# Exhibit 4

Exhibit 4 - 1

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF FLORIDA
# PENSACOLA DIVISION

STATE OF FLORIDA,

     Plaintiff,

v.                              Case No. 3:21-cv-1066-TKW-ZCB

The UNITED STATES OF AMERICA,
*et al.*,

     Defendants.

_____/

## DECLARATION OF JACOB OLIVA

I, Jacob Oliva, hereby declare:

1.     I make this declaration on the basis of my own personal and professional knowledge and experience, information available to me in my position in public service, and publicly available information.

2.     I am currently employed by the Florida Department of Education (DOE) as the Senior Chancellor. I have been employed with DOE for five years. In those five years, I have been employed in various capacities including as the Vice Chancellor and Chancellor of the Division of Public Schools. In my current position as Senior Chancellor I oversee the Division of Public Schools, the Division of Early Learning, the Office of Safe Schools, the Office for Independent Education and Parent Choice, and the Office for Assessment, Research, and Measurement.

3.     DOE serves as a repository of education data from school districts, state colleges, independent postsecondary institutions, and early learning providers.

4.     Because education is a fundamental value for the people of Florida, the state prioritizes making education available to all children residing within its borders. The state provides public school education to students regardless of immigration status. For instance, an applicant for admission who comes to Florida and seeks to enroll their child in a public school, will be able to do so.

5.     The state incurs costs to educate students. These costs are funded through both state and local funds. For fiscal year 2020-2021, the average cost per student was $8,034.39. *See* Exhibit A. For fiscal year, 2021-2022, the average cost per student was $7,812.17. *See* Exhibit B. The average cost per student for the 2022-2023 fiscal year is projected at $8,216.74. *See* Exhibit C.

6.     Because the state provides an education to all students, it does not inquire as to a student's immigration status. Therefore, it is unknown how many noncitizens are receiving a public school education in Florida. However, DOE tracks the number of "immigrant children and youth" enrolled in Florida's schools because it receives federal funding for each immigrant child or youth pursuant to the Elementary and Secondary Education Act, as amended by the Every Student Succeeds Act of 2015. An immigrant child under these laws is a child (1) aged three through 21; (2) who was born outside the United States, the District of Columbia, or Puerto Rico; and (3) has not been attending one or more schools in the United States for more than three academic years. 20 U.S.C. § 7011(5). Data regarding enrollment is reported periodically during the year. For fiscal year 2020-2021, the total number of immigrant children or youth enrolled in Florida's schools was 95,084. The data for fiscal year 2021-2022 is not yet complete, but as of February 2022, there were 101,125 immigrant children and youth enrolled in Florida's schools. *See* Exhibit D. Federal funds received for each immigrant child or youth are used to provide supplemental services and are not included in the cost of public school education referenced in paragraph 5.

7.     Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

_9/28/22_
Date

_____
Jacob Oliva
Senior Chancellor
Florida Department of Education

# FLORIDA EDUCATION FINANCE PROGRAM

## 2020-21

## FINAL CALCULATION

### SCHOOL BUSINESS SERVICES

### OFFICE OF FUNDING AND FINANCIAL REPORTING

Monday, December 6, 2021

Exhibit 4 - 4

FEFP Calculation Comparisons ........................................................................................................ 1

FEFP Funding Summary Pages ...................................................................................................... 4

Appropriated Unweighted FTE by Program ................................................................................... 9

Unweighted FTE by Program ........................................................................................................ 10

Reported Weighted FTE ................................................................................................................ 12

Funded Weighted FTE by Program ............................................................................................... 13

Add-On Weighted FTE .................................................................................................................. 14

ESE Small District Supplemental Weighted FTE ........................................................................... 15

CFS and DJJ Weighted FTE Using 2019-20 Program Weights ...................................................... 18

Group 2 Weighted Enrollment Ceiling ......................................................................................... 19

Group 2 Over/Under Cap .............................................................................................................. 22

Funded Group 2 Weighted FTE ..................................................................................................... 23

Florida Price Level Index (FPLI) and District Cost Differential (DCD) ........................................... 24

Program Cost Factors .................................................................................................................... 25

Sparsity Supplement ..................................................................................................................... 26

State-Funded Discretionary Contribution ...................................................................................... 29

0.748 Mill Compression Adjustment ............................................................................................. 30

Department of Juvenile Justice (DJJ) Supplemental Allocation ..................................................... 31

Safe Schools Allocation ................................................................................................................. 32

Exceptional Student Education Guaranteed Allocation .................................................................. 33

Supplemental Academic Instruction (SAI) ..................................................................................... 35

Instructional Materials Allocation .................................................................................................. 36

Student Transportation Allocation ................................................................................................. 38

Teachers Classroom Supply Assistance Program ........................................................................... 39

Reading Allocation ........................................................................................................................ 40

Virtual Education Contribution ...................................................................................................... 41

Digital Classrooms Allocation ....................................................................................................... 43

Federally Connected Student Supplement ..................................................................................... 44

Mental Health Assistance Allocation ............................................................................................. 45

Total Funds Compression and Hold Harmless Allocation ............................................................. 46

Turnaround Supplemental Services Allocation ............................................................................... 48

Teacher Salary Increase Allocation ............................................................................................... 49

Emergency Order Funding Adjustment .......................................................................................... 50

Prior Year Adjustments .................................................................................................................. 51

Class Size Reduction Allocation .................................................................................................... 52

Required Local Effort Taxes ........................................................................................................... 56

Millage Rates ................................................................................................................................. 57

Local Effort Taxes .......................................................................................................................... 58

Exhibit 4 - 5

2020-21 FEFP Final Calculation
FEFP Comparison
12/6/2021

FLORIDA DEPARTMENT OF EDUCATION

2020-21 FEFP FINAL CALCULATION
STATEWIDE SUMMARY
COMPARISON TO 2020-21 FOURTH CALCULATION

| | 2020-21 FEFP Fourth Calculation | 2020-21 FEFP Final Calculation | Difference | Percentage Difference |
|---|---|---|---|---|
| **MAJOR FEFP FORMULA COMPONENTS** | | | | |
| Unweighted FTE | 2,814,128.67 | 2,801,507.89 | (12,620.78) | -0.45% |
| Weighted FTE | 3,092,968.72 | 3,079,731.62 | (13,237.10) | -0.43% |
| | | | | |
| School Taxable Value | 2,301,972,931,658 | 2,301,972,931,658 | 0 | 0.00% |
| | | | | |
| Required Local Effort Millage | 3.720 | 3.720 | 0.000 | 0.00% |
| Discretionary Millage | 0.748 | 0.748 | 0.000 | 0.00% |
| Total Millage | 4.468 | 4.468 | 0.000 | 0.00% |
| | | | | |
| Base Student Allocation | 4,319.49 | 4,319.49 | 0.00 | 0.00% |
| | | | | |
| **FEFP DETAIL** | | | | |
| WFTE x BSA x DCD (Base FEFP Funding) | 13,369,960,681 | 13,313,416,653 | (56,544,028) | -0.42% |
| Declining Enrollment Supplement | 0 | 0 | 0 | 0.00% |
| Sparsity Supplement | 54,796,831 | 54,771,574 | (25,257) | -0.05% |
| State-Funded Discretionary Contribution | 37,288,348 | 35,941,059 | (1,347,289) | -3.61% |
| 0.748 Mills Discretionary Compression | 262,116,216 | 261,053,607 | (1,062,609) | -0.41% |
| DJJ Supplemental Allocation | 5,075,450 | 4,982,748 | (92,702) | -1.83% |
| Safe Schools | 180,000,000 | 180,000,000 | 0 | 0.00% |
| ESE Guaranteed Allocation | 1,035,304,654 | 1,033,993,660 | (1,310,994) | -0.13% |
| Supplemental Academic Instruction | 700,001,348 | 697,524,028 | (2,477,320) | -0.35% |
| Instructional Materials | 236,574,333 | 236,574,333 | 0 | 0.00% |
| Student Transportation | 449,966,033 | 449,966,033 | 0 | 0.00% |
| Teachers Classroom Supply Assistance | 54,143,375 | 54,143,375 | 0 | 0.00% |
| Reading Allocation | 130,000,000 | 130,000,000 | 0 | 0.00% |
| Virtual Education Contribution | 13,535 | 9,661 | (3,874) | -28.62% |
| Digital Classroom Allocation | 8,000,000 | 8,000,000 | 0 | 0.00% |
| Federally Connected Student Supplement | 13,999,453 | 13,999,453 | 0 | 0.00% |
| Mental Health Assistance Allocation | 100,000,000 | 100,000,000 | 0 | 0.00% |
| Total Funds Compression and Hold Harmless Allocation | 68,000,000 | 68,000,000 | 0 | 0.00% |
| Turnaround Supplemental Services Allocation | 24,383,050 | 24,381,320 | (1,730) | -0.01% |
| Teacher Salary Increase Allocation | 500,000,000 | 500,000,000 | 0 | 0.00% |
| TOTAL FEFP | 17,229,623,307 | 17,166,757,504 | (62,865,803) | -0.36% |
| | | | | |
| Less: Required Local Effort | 8,016,904,590 | 8,016,904,590 | 0 | 0.00% |
| | | | | |
| GROSS STATE FEFP | 9,212,718,717 | 9,149,852,914 | (62,865,803) | -0.68% |
| Emergency Order Funding Adjustment | 540,878,164 | 594,789,484 | 53,911,320 | 9.97% |
| Proration to Appropriation | (60,892,079) | (51,937,596) | 8,954,483 | -14.71% |
| NET STATE FEFP | 9,692,704,802 | 9,692,704,802 | 0 | 0.00% |
| | | | | |
| **STATE CATEGORICAL PROGRAMS** | | | | |
| Class Size Reduction Allocation | 3,145,795,385 | 3,145,795,385 | 0 | 0.00% |
| Discretionary Lottery/School Recognition | 0 | 0 | 0 | 0.00% |
| TOTAL STATE CATEGORICAL FUNDING | 3,145,795,385 | 3,145,795,385 | 0 | 0.00% |
| | | | | |
| TOTAL STATE FUNDING | 12,838,500,187 | 12,838,500,187 | 0 | 0.00% |
| | | | | |
| **LOCAL FUNDING** | | | | |
| Total Required Local Effort | 8,016,904,590 | 8,016,904,590 | 0 | 0.00% |
| Total Discretionary Taxes from 0.748 Mills | 1,653,000,725 | 1,653,000,725 | 0 | 0.00% |
| TOTAL LOCAL FUNDING | 9,669,905,315 | 9,669,905,315 | 0 | 0.00% |
| | | | | |
| TOTAL FUNDING | 22,508,405,502 | 22,508,405,502 | 0 | 0.00% |
| | | | | |
| Total Funds per UFTE | 7,998.36 | 8,034.39 | 36.03 | 0.45% |

Exhibit 4 - 6

2020-21 FEFP Final Calculation
Change in FTE and Funds Compared to the 2020-21 Fourth Calculation

| District | K-12 Unweighted FTE Students | | | | K-12 Total Funding | | | |
|---|---|---|---|---|---|---|---|---|
| | 2020-21 Fourth -1- | 2020-21 Final -2- | Difference -3- | Percentage Difference -4- | 2020-21 Fourth -5- | 2020-21 Final -6- | Difference -7- | Percentage Difference -8- |
| 1 Alachua | 28,007.37 | 27,745.16 | (262.21) | -0.94% | 222,528,722 | 222,618,682 | 89,960 | 0.04% |
| 2 Baker | 4,797.08 | 4,795.24 | (1.84) | -0.04% | 37,965,838 | 37,981,926 | 16,088 | 0.04% |
| 3 Bay | 24,756.04 | 24,681.31 | (74.73) | -0.30% | 191,245,237 | 191,118,858 | (126,379) | -0.07% |
| 4 Bradford | 2,653.21 | 2,596.59 | (56.62) | -2.13% | 24,019,630 | 24,029,750 | 10,120 | 0.04% |
| 5 Brevard | 70,086.19 | 70,213.82 | 127.63 | 0.18% | 564,382,632 | 564,609,212 | 226,580 | 0.04% |
| 6 Broward | 259,929.93 | 259,925.05 | (4.88) | 0.00% | 2,075,021,900 | 2,075,833,176 | 811,276 | 0.04% |
| 7 Calhoun | 2,018.92 | 2,007.44 | (11.48) | -0.57% | 17,491,550 | 17,499,134 | 7,584 | 0.04% |
| 8 Charlotte | 15,018.76 | 14,673.98 | (344.78) | -2.30% | 124,590,706 | 124,637,490 | 46,784 | 0.04% |
| 9 Citrus | 15,243.10 | 15,230.14 | (12.96) | -0.09% | 116,851,276 | 116,897,929 | 46,653 | 0.04% |
| 10 Clay | 37,786.59 | 37,506.45 | (280.14) | -0.74% | 297,364,116 | 297,488,153 | 124,037 | 0.04% |
| 11 Collier | 45,878.89 | 45,182.12 | (696.77) | -1.52% | 434,819,687 | 434,973,185 | 153,498 | 0.04% |
| 12 Columbia | 9,814.54 | 9,810.99 | (3.55) | -0.04% | 77,423,343 | 77,455,789 | 32,446 | 0.04% |
| 13 Dade | 334,922.60 | 334,904.34 | (18.26) | -0.01% | 2,728,527,137 | 2,729,580,143 | 1,053,006 | 0.04% |
| 14 DeSoto | 4,595.59 | 4,548.36 | (47.23) | -1.03% | 37,981,877 | 37,997,677 | 15,800 | 0.04% |
| 15 Dixie | 2,096.61 | 2,053.35 | (43.26) | -2.06% | 17,731,734 | 17,739,284 | 7,550 | 0.04% |
| 16 Duval | 127,426.23 | 127,232.96 | (193.27) | -0.15% | 1,017,205,763 | 1,017,615,010 | 409,247 | 0.04% |
| 17 Escambia | 38,494.33 | 38,181.00 | (313.33) | -0.81% | 303,604,954 | 303,728,600 | 123,646 | 0.04% |
| 18 Flagler | 12,624.98 | 12,576.66 | (48.32) | -0.38% | 96,839,074 | 96,877,332 | 38,258 | 0.04% |
| 19 Franklin | 1,193.66 | 1,184.24 | (9.42) | -0.79% | 10,732,425 | 10,736,351 | 3,926 | 0.04% |
| 20 Gadsden | 4,651.42 | 4,652.40 | 0.98 | 0.02% | 37,367,644 | 37,383,301 | 15,657 | 0.04% |
| 21 Gilchrist | 2,668.72 | 2,621.00 | (47.72) | -1.79% | 23,631,317 | 23,641,352 | 10,035 | 0.04% |
| 22 Glades | 1,721.63 | 1,723.72 | 2.09 | 0.12% | 15,242,813 | 15,249,211 | 6,398 | 0.04% |
| 23 Gulf | 1,797.04 | 1,793.67 | (3.37) | -0.19% | 15,438,801 | 15,444,856 | 6,055 | 0.04% |
| 24 Hamilton | 1,526.56 | 1,524.87 | (1.69) | -0.11% | 12,797,027 | 12,802,324 | 5,297 | 0.04% |
| 25 Hardee | 4,906.53 | 4,902.10 | (4.43) | -0.09% | 37,780,743 | 37,796,492 | 15,749 | 0.04% |
| 26 Hendry | 12,492.87 | 11,801.40 | (691.47) | -5.53% | 76,475,940 | 74,596,934 | (1,879,006) | -2.46% |
| 27 Hernando | 22,493.06 | 22,536.22 | 43.16 | 0.19% | 177,350,144 | 177,423,148 | 73,004 | 0.04% |
| 28 Highlands | 12,138.41 | 11,720.60 | (417.81) | -3.44% | 91,236,056 | 91,118,746 | (117,310) | -0.13% |
| 29 Hillsborough | 215,717.83 | 215,341.90 | (375.93) | -0.17% | 1,705,953,759 | 1,706,645,428 | 691,669 | 0.04% |
| 30 Holmes | 2,891.48 | 2,887.65 | (3.83) | -0.13% | 24,820,287 | 24,831,049 | 10,762 | 0.04% |
| 31 Indian River | 17,093.83 | 17,076.93 | (16.90) | -0.10% | 137,970,496 | 138,022,832 | 52,336 | 0.04% |
| 32 Jackson | 5,886.43 | 5,863.40 | (23.03) | -0.39% | 48,338,189 | 48,358,763 | 20,574 | 0.04% |
| 33 Jefferson | 702.77 | 699.91 | (2.86) | -0.41% | 7,350,249 | 7,353,270 | 3,021 | 0.04% |
| 34 Lafayette | 1,141.97 | 1,140.97 | (1.00) | -0.09% | 9,751,424 | 9,755,631 | 4,207 | 0.04% |
| 35 Lake | 42,459.11 | 41,835.41 | (623.70) | -1.47% | 343,746,786 | 343,885,336 | 138,550 | 0.04% |
| 36 Lee | 93,800.26 | 92,722.12 | (1,078.14) | -1.15% | 763,529,450 | 763,825,549 | 296,099 | 0.04% |
| 37 Leon | 32,278.51 | 32,232.43 | (46.08) | -0.14% | 259,976,208 | 260,081,558 | 105,350 | 0.04% |
| 38 Levy | 5,396.09 | 5,385.50 | (10.59) | -0.20% | 44,038,186 | 44,056,687 | 18,501 | 0.04% |
| 39 Liberty | 1,220.06 | 1,211.43 | (8.63) | -0.71% | 11,047,588 | 11,052,401 | 4,813 | 0.04% |
| 40 Madison | 2,377.32 | 2,367.44 | (9.88) | -0.42% | 19,265,637 | 19,273,811 | 8,174 | 0.04% |
| 41 Manatee | 48,813.90 | 48,825.69 | 11.79 | 0.02% | 382,110,218 | 382,259,387 | 149,169 | 0.04% |
| 42 Marion | 41,993.77 | 41,740.85 | (252.92) | -0.60% | 331,364,216 | 331,499,825 | 135,609 | 0.04% |
| 43 Martin | 18,057.40 | 18,048.89 | (8.51) | -0.05% | 154,635,992 | 154,693,904 | 57,912 | 0.04% |
| 44 Monroe | 8,016.64 | 7,986.77 | (29.87) | -0.37% | 86,350,212 | 86,377,090 | 26,878 | 0.03% |
| 45 Nassau | 12,007.30 | 11,982.84 | (24.46) | -0.20% | 97,860,231 | 97,898,737 | 38,506 | 0.04% |
| 46 Okaloosa | 28,942.95 | 31,349.58 | 2,406.63 | 8.32% | 254,229,907 | 254,332,498 | 102,591 | 0.04% |
| 47 Okeechobee | 6,216.97 | 5,849.18 | (367.79) | -5.92% | 51,673,587 | 51,694,940 | 21,353 | 0.04% |
| 48 Orange | 200,851.48 | 200,494.83 | (356.65) | -0.18% | 1,617,627,324 | 1,618,261,471 | 634,147 | 0.04% |
| 49 Osceola | 69,194.90 | 69,162.17 | (32.73) | -0.05% | 532,078,042 | 532,295,415 | 217,373 | 0.04% |
| 50 Palm Beach | 186,915.07 | 186,876.29 | (38.78) | -0.02% | 1,604,289,588 | 1,604,904,926 | 615,338 | 0.04% |
| 51 Pasco | 76,470.89 | 76,104.71 | (366.18) | -0.48% | 597,790,428 | 598,036,609 | 246,181 | 0.04% |
| 52 Pinellas | 95,840.01 | 95,645.12 | (194.89) | -0.20% | 776,985,605 | 777,286,461 | 300,856 | 0.04% |
| 53 Polk | 105,729.99 | 104,666.78 | (1,063.21) | -1.01% | 819,418,984 | 819,757,035 | 338,051 | 0.04% |
| 54 Putnam | 10,215.04 | 10,196.79 | (18.25) | -0.18% | 81,937,946 | 81,971,917 | 33,971 | 0.04% |
| 55 St. Johns | 44,189.82 | 44,058.61 | (131.21) | -0.30% | 344,683,372 | 344,820,051 | 136,679 | 0.04% |
| 56 St. Lucie | 41,199.59 | 41,157.95 | (41.64) | -0.10% | 320,737,795 | 320,867,321 | 129,526 | 0.04% |
| 57 Santa Rosa | 26,963.06 | 26,675.08 | (287.98) | -1.07% | 223,054,803 | 223,146,962 | 92,159 | 0.04% |
| 58 Sarasota | 42,972.37 | 42,871.65 | (100.72) | -0.23% | 372,482,169 | 372,620,058 | 137,889 | 0.04% |
| 59 Seminole | 65,294.00 | 64,214.02 | (1,079.98) | -1.65% | 507,564,456 | 507,768,823 | 204,367 | 0.04% |
| 60 Sumter | 8,461.93 | 8,451.82 | (10.11) | -0.12% | 70,746,075 | 70,771,514 | 25,439 | 0.04% |
| 61 Suwannee | 5,765.21 | 5,725.94 | (39.27) | -0.68% | 43,998,397 | 44,016,843 | 18,446 | 0.04% |
| 62 Taylor | 2,599.76 | 2,596.84 | (2.92) | -0.11% | 21,319,916 | 21,328,700 | 8,784 | 0.04% |
| 63 Union | 2,226.93 | 2,234.53 | 7.60 | 0.34% | 18,704,571 | 18,712,657 | 8,086 | 0.04% |
| 64 Volusia | 60,094.61 | 57,757.58 | (2,337.03) | -3.89% | 468,807,153 | 468,993,672 | 186,519 | 0.04% |
| 65 Wakulla | 4,947.64 | 4,946.60 | (1.04) | -0.02% | 39,241,651 | 39,258,117 | 16,466 | 0.04% |
| 66 Walton | 10,150.19 | 10,054.68 | (95.51) | -0.94% | 89,274,124 | 89,304,905 | 30,781 | 0.03% |
| 67 Washington | 3,295.43 | 3,295.64 | 0.21 | 0.01% | 28,365,364 | 28,377,433 | 12,069 | 0.04% |
| 69 FAMU Lab School | 616.16 | 616.64 | 0.48 | 0.08% | 5,276,323 | 5,281,325 | 5,002 | 0.09% |
| 70 FAU - Palm Beach | 1,275.75 | 1,274.88 | (0.87) | -0.07% | 10,700,326 | 10,706,663 | 6,337 | 0.06% |
| 71 FAU - St. Lucie | 1,440.07 | 1,440.37 | 0.30 | 0.02% | 10,951,071 | 10,955,725 | 4,684 | 0.04% |
| 72 FSU Lab - Broward | 709.38 | 709.16 | (0.22) | -0.03% | 5,906,322 | 5,908,845 | 2,523 | 0.04% |
| 73 FSU Lab - Leon | 1,806.70 | 1,806.86 | 0.16 | 0.01% | 13,868,556 | 13,878,370 | 9,814 | 0.07% |
| 74 UF Lab School | 1,213.24 | 1,225.70 | 12.46 | 1.03% | 10,028,300 | 10,071,995 | 43,695 | 0.44% |
| 75 Virtual School | 56,934.00 | 54,372.58 | (2,561.42) | -4.50% | 254,906,163 | 248,328,948 | (6,577,215) | -2.58% |
| TOTAL | 2,814,128.67 | 2,801,507.89 | (12,620.78) | -0.45% | 22,508,405,502 | 22,508,405,502 | 0 | 0.00% |

Exhibit 4 - 7

2020-21 FEFP Final Calculation
Change in Funds and Funds per Student Compared to the 2020-21 Fourth Calculation

| District | K-12 Total Funding | | | | K-12 Total Funds per Unweighted FTE Student | | | |
|---|---|---|---|---|---|---|---|---|
| | 2020-21 Fourth | 2020-21 Final | Difference | Percentage Difference | 2020-21 Fourth | 2020-21 Final | Difference | Percentage Difference |
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- |
| 1 Alachua | 222,528,722 | 222,618,682 | 89,960 | 0.04% | 7,945.36 | 8,023.69 | 78.33 | 0.99% |
| 2 Baker | 37,965,838 | 37,981,926 | 16,088 | 0.04% | 7,914.36 | 7,920.76 | 6.40 | 0.08% |
| 3 Bay | 191,245,237 | 191,118,858 | (126,379) | -0.07% | 7,725.20 | 7,743.46 | 18.26 | 0.24% |
| 4 Bradford | 24,019,630 | 24,029,750 | 10,120 | 0.04% | 9,053.05 | 9,254.35 | 201.30 | 2.22% |
| 5 Brevard | 564,382,632 | 564,609,212 | 226,580 | 0.04% | 8,052.69 | 8,041.28 | (11.41) | -0.14% |
| 6 Broward | 2,075,021,900 | 2,075,833,176 | 811,276 | 0.04% | 7,983.00 | 7,986.28 | 3.28 | 0.04% |
| 7 Calhoun | 17,491,550 | 17,499,134 | 7,584 | 0.04% | 8,663.82 | 8,717.14 | 53.32 | 0.62% |
| 8 Charlotte | 124,590,706 | 124,637,490 | 46,784 | 0.04% | 8,295.67 | 8,493.78 | 198.11 | 2.39% |
| 9 Citrus | 116,851,276 | 116,897,929 | 46,653 | 0.04% | 7,665.85 | 7,675.43 | 9.58 | 0.12% |
| 10 Clay | 297,364,116 | 297,488,153 | 124,037 | 0.04% | 7,869.57 | 7,931.65 | 62.08 | 0.79% |
| 11 Collier | 434,819,687 | 434,973,185 | 153,498 | 0.04% | 9,477.55 | 9,627.11 | 149.56 | 1.58% |
| 12 Columbia | 77,423,343 | 77,455,789 | 32,446 | 0.04% | 7,888.64 | 7,894.80 | 6.16 | 0.08% |
| 13 Dade | 2,728,527,137 | 2,729,580,143 | 1,053,006 | 0.04% | 8,146.74 | 8,150.33 | 3.59 | 0.04% |
| 14 DeSoto | 37,981,877 | 37,997,677 | 15,800 | 0.04% | 8,264.85 | 8,354.15 | 89.30 | 1.08% |
| 15 Dixie | 17,731,734 | 17,739,284 | 7,550 | 0.04% | 8,457.34 | 8,639.19 | 181.85 | 2.15% |
| 16 Duval | 1,017,205,763 | 1,017,615,010 | 409,247 | 0.04% | 7,982.70 | 7,998.05 | 15.35 | 0.19% |
| 17 Escambia | 303,604,954 | 303,728,600 | 123,646 | 0.04% | 7,887.00 | 7,954.97 | 67.97 | 0.86% |
| 18 Flagler | 96,839,074 | 96,877,332 | 38,258 | 0.04% | 7,670.43 | 7,702.95 | 32.52 | 0.42% |
| 19 Franklin | 10,732,425 | 10,736,351 | 3,926 | 0.04% | 8,991.19 | 9,066.03 | 74.84 | 0.83% |
| 20 Gadsden | 37,367,644 | 37,383,301 | 15,657 | 0.04% | 8,033.60 | 8,035.27 | 1.67 | 0.02% |
| 21 Gilchrist | 23,631,317 | 23,641,352 | 10,035 | 0.04% | 8,854.93 | 9,019.97 | 165.04 | 1.86% |
| 22 Glades | 15,242,813 | 15,249,211 | 6,398 | 0.04% | 8,853.71 | 8,846.69 | (7.02) | -0.08% |
| 23 Gulf | 15,438,801 | 15,444,856 | 6,055 | 0.04% | 8,591.24 | 8,610.76 | 19.52 | 0.23% |
| 24 Hamilton | 12,797,027 | 12,802,324 | 5,297 | 0.04% | 8,382.92 | 8,395.68 | 12.76 | 0.15% |
| 25 Hardee | 37,780,743 | 37,796,492 | 15,749 | 0.04% | 7,700.09 | 7,710.27 | 10.18 | 0.13% |
| 26 Hendry | 76,475,940 | 74,596,934 | (1,879,006) | -2.46% | 6,121.57 | 6,321.02 | 199.45 | 3.26% |
| 27 Hernando | 177,350,144 | 177,423,148 | 73,004 | 0.04% | 7,884.66 | 7,872.80 | (11.86) | -0.15% |
| 28 Highlands | 91,236,056 | 91,118,746 | (117,310) | -0.13% | 7,516.31 | 7,774.24 | 257.93 | 3.43% |
| 29 Hillsborough | 1,705,953,759 | 1,706,645,428 | 691,669 | 0.04% | 7,908.26 | 7,925.28 | 17.02 | 0.22% |
| 30 Holmes | 24,820,287 | 24,831,049 | 10,762 | 0.04% | 8,583.94 | 8,599.05 | 15.11 | 0.18% |
| 31 Indian River | 137,970,496 | 138,022,832 | 52,336 | 0.04% | 8,071.36 | 8,082.41 | 11.05 | 0.14% |
| 32 Jackson | 48,338,189 | 48,358,763 | 20,574 | 0.04% | 8,211.80 | 8,247.56 | 35.76 | 0.44% |
| 33 Jefferson | 7,350,249 | 7,353,270 | 3,021 | 0.04% | 10,458.97 | 10,506.02 | 47.05 | 0.45% |
| 34 Lafayette | 9,751,424 | 9,755,631 | 4,207 | 0.04% | 8,539.12 | 8,550.30 | 11.18 | 0.13% |
| 35 Lake | 343,746,786 | 343,885,336 | 138,550 | 0.04% | 8,095.95 | 8,219.96 | 124.01 | 1.53% |
| 36 Lee | 763,529,450 | 763,825,549 | 296,099 | 0.04% | 8,139.95 | 8,237.79 | 97.84 | 1.20% |
| 37 Leon | 259,976,208 | 260,081,558 | 105,350 | 0.04% | 8,054.16 | 8,068.94 | 14.78 | 0.18% |
| 38 Levy | 44,038,186 | 44,056,687 | 18,501 | 0.04% | 8,161.13 | 8,180.61 | 19.48 | 0.24% |
| 39 Liberty | 11,047,588 | 11,052,401 | 4,813 | 0.04% | 9,054.95 | 9,123.43 | 68.48 | 0.76% |
| 40 Madison | 19,265,637 | 19,273,811 | 8,174 | 0.04% | 8,103.93 | 8,141.20 | 37.27 | 0.46% |
| 41 Manatee | 382,110,218 | 382,259,387 | 149,169 | 0.04% | 7,827.90 | 7,829.06 | 1.16 | 0.01% |
| 42 Marion | 331,364,216 | 331,499,825 | 135,609 | 0.04% | 7,890.79 | 7,941.86 | 51.07 | 0.65% |
| 43 Martin | 154,635,992 | 154,693,904 | 57,912 | 0.04% | 8,563.58 | 8,570.83 | 7.25 | 0.08% |
| 44 Monroe | 86,350,212 | 86,377,090 | 26,878 | 0.03% | 10,771.37 | 10,815.02 | 43.65 | 0.41% |
| 45 Nassau | 97,860,231 | 97,898,737 | 38,506 | 0.04% | 8,150.06 | 8,169.91 | 19.85 | 0.24% |
| 46 Okaloosa | 254,229,907 | 254,332,498 | 102,591 | 0.04% | 8,783.83 | 8,112.79 | (671.04) | -7.64% |
| 47 Okeechobee | 51,673,587 | 51,694,940 | 21,353 | 0.04% | 8,311.70 | 8,837.98 | 526.28 | 6.33% |
| 48 Orange | 1,617,627,324 | 1,618,261,471 | 634,147 | 0.04% | 8,053.85 | 8,071.34 | 17.49 | 0.22% |
| 49 Osceola | 532,078,042 | 532,295,415 | 217,373 | 0.04% | 7,689.56 | 7,696.34 | 6.78 | 0.09% |
| 50 Palm Beach | 1,604,289,588 | 1,604,904,926 | 615,338 | 0.04% | 8,582.99 | 8,588.06 | 5.07 | 0.06% |
| 51 Pasco | 597,790,428 | 598,036,609 | 246,181 | 0.04% | 7,817.23 | 7,858.08 | 40.85 | 0.52% |
| 52 Pinellas | 776,985,605 | 777,286,461 | 300,856 | 0.04% | 8,107.11 | 8,126.78 | 19.67 | 0.24% |
| 53 Polk | 819,418,984 | 819,757,035 | 338,051 | 0.04% | 7,750.11 | 7,832.07 | 81.96 | 1.06% |
| 54 Putnam | 81,937,946 | 81,971,917 | 33,971 | 0.04% | 8,021.30 | 8,038.99 | 17.69 | 0.22% |
| 55 St. Johns | 344,683,372 | 344,820,051 | 136,679 | 0.04% | 7,800.06 | 7,826.39 | 26.33 | 0.34% |
| 56 St. Lucie | 320,737,795 | 320,867,321 | 129,526 | 0.04% | 7,784.98 | 7,796.00 | 11.02 | 0.14% |
| 57 Santa Rosa | 223,054,803 | 223,146,962 | 92,159 | 0.04% | 8,272.61 | 8,365.37 | 92.76 | 1.12% |
| 58 Sarasota | 372,482,169 | 372,620,058 | 137,889 | 0.04% | 8,667.95 | 8,691.53 | 23.58 | 0.27% |
| 59 Seminole | 507,564,456 | 507,768,823 | 204,367 | 0.04% | 7,773.52 | 7,907.44 | 133.92 | 1.72% |
| 60 Sumter | 70,746,075 | 70,771,514 | 25,439 | 0.04% | 8,360.51 | 8,373.52 | 13.01 | 0.16% |
| 61 Suwannee | 43,998,397 | 44,016,843 | 18,446 | 0.04% | 7,631.71 | 7,687.27 | 55.56 | 0.73% |
| 62 Taylor | 21,319,916 | 21,328,700 | 8,784 | 0.04% | 8,200.72 | 8,213.33 | 12.61 | 0.15% |
| 63 Union | 18,704,571 | 18,712,657 | 8,086 | 0.04% | 8,399.26 | 8,374.31 | (24.95) | -0.30% |
| 64 Volusia | 468,807,153 | 468,993,672 | 186,519 | 0.04% | 7,801.15 | 8,120.04 | 318.89 | 4.09% |
| 65 Wakulla | 39,241,651 | 39,258,117 | 16,466 | 0.04% | 7,931.39 | 7,936.38 | 4.99 | 0.06% |
| 66 Walton | 89,274,124 | 89,304,905 | 30,781 | 0.03% | 8,795.32 | 8,881.92 | 86.60 | 0.98% |
| 67 Washington | 28,365,364 | 28,377,433 | 12,069 | 0.04% | 8,607.48 | 8,610.60 | 3.12 | 0.04% |
| 69 FAMU Lab School | 5,276,323 | 5,281,325 | 5,002 | 0.09% | 8,563.24 | 8,564.68 | 1.44 | 0.02% |
| 70 FAU - Palm Beach | 10,700,326 | 10,706,663 | 6,337 | 0.06% | 8,387.48 | 8,398.17 | 10.69 | 0.13% |
| 71 FAU - St. Lucie | 10,951,041 | 10,955,725 | 4,684 | 0.04% | 7,604.52 | 7,606.19 | 1.67 | 0.02% |
| 72 FSU Lab - Broward | 5,906,322 | 5,908,845 | 2,523 | 0.04% | 8,326.03 | 8,332.17 | 6.14 | 0.07% |
| 73 FSU Lab - Leon | 13,868,556 | 13,878,370 | 9,814 | 0.07% | 7,676.18 | 7,680.93 | 4.75 | 0.06% |
| 74 UF Lab School | 10,028,300 | 10,071,995 | 43,695 | 0.44% | 8,265.72 | 8,217.34 | (48.38) | -0.59% |
| 75 Virtual School | 254,906,163 | 248,328,948 | (6,577,215) | -2.58% | 4,477.42 | 4,567.17 | 89.95 | 2.01% |
| | | | | | | | | |
| TOTAL | 22,508,405,502 | 22,508,405,502 | 0 | 0.00% | 7,998.36 | 8,034.39 | 36.03 | 0.45% |

Exhibit 4 - 8

2020-21 FEFP Final Calculation
Detail 1
12/6/2021

Florida Department of Education

Page 4 of 58

2020-21 FEFP Final Calculation
Prekindergarten through Grade 12 Funding Summary - Page 1

| District | 2020-21 Unweighted FTE | 2020-21 Funded Weighted FTE[1] | $4,319.49 Times Funded Weighted FTE | District Cost Differential | Base Funding[2] | Declining Enrollment Supplement | Sparsity Supplement | State-Funded Discretionary Contribution | 0.748 Mills Compression |
|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- |
| 1 Alachua | 27,745.16 | 30,046.10 | 129,783,828 | 0.9798 | 127,162,195 | 0 | 0 | 0 | 3,752,533 |
| 2 Baker | 4,795.24 | 5,112.25 | 22,082,313 | 0.9737 | 21,501,548 | 0 | 815,279 | 0 | 2,075,859 |
| 3 Bay | 24,681.31 | 28,303.76 | 122,257,808 | 0.9710 | 118,712,332 | 0 | 0 | 0 | 1,365,617 |
| 4 Bradford | 2,596.59 | 2,774.83 | 11,985,850 | 0.9689 | 11,613,090 | 0 | 1,173,654 | 0 | 763,683 |
| 5 Brevard | 70,213.82 | 77,217.35 | 333,539,571 | 0.9877 | 329,437,034 | 0 | 0 | 0 | 7,327,514 |
| 6 Broward | 259,925.05 | 286,609.79 | 1,238,008,122 | 1.0179 | 1,260,168,467 | 0 | 0 | 0 | 0 |
| 7 Calhoun | 2,007.44 | 2,167.74 | 9,363,531 | 0.9361 | 8,765,201 | 0 | 1,754,632 | 0 | 871,068 |
| 8 Charlotte | 14,673.98 | 16,244.60 | 70,168,387 | 0.9879 | 69,319,350 | 0 | 0 | 0 | 0 |
| 9 Citrus | 15,230.14 | 16,374.73 | 70,730,482 | 0.9478 | 67,038,351 | 0 | 2,234,376 | 0 | 783,438 |
| 10 Clay | 37,506.45 | 41,105.84 | 177,556,265 | 0.9895 | 175,691,924 | 0 | 0 | 0 | 12,886,466 |
| 11 Collier | 45,182.12 | 50,657.57 | 218,814,867 | 1.0500 | 229,755,610 | 0 | 0 | 0 | 0 |
| 12 Columbia | 9,810.99 | 10,411.58 | 44,972,716 | 0.9498 | 42,715,086 | 0 | 1,564,601 | 0 | 3,510,372 |
| 13 Dade | 334,904.34 | 368,438.32 | 1,591,465,639 | 1.0142 | 1,614,064,451 | 0 | 0 | 0 | 0 |
| 14 DeSoto | 4,548.36 | 4,804.36 | 20,752,385 | 0.9761 | 20,256,403 | 0 | 870,148 | 0 | 1,276,179 |
| 15 Dixie | 2,053.35 | 2,188.24 | 9,452,081 | 0.9393 | 8,878,340 | 0 | 1,150,602 | 0 | 805,427 |
| 16 Duval | 127,232.96 | 139,246.97 | 601,475,894 | 1.0081 | 606,347,849 | 0 | 0 | 0 | 19,556,978 |
| 17 Escambia | 38,181.00 | 41,507.13 | 179,289,633 | 0.9759 | 174,968,753 | 0 | 0 | 0 | 7,384,587 |
| 18 Flagler | 12,576.66 | 13,570.29 | 58,616,732 | 0.9572 | 56,107,936 | 0 | 1,257,659 | 0 | 0 |
| 19 Franklin | 1,184.24 | 1,283.56 | 5,544,325 | 0.9346 | 5,181,726 | 0 | 21,143 | 0 | 0 |
| 20 Gadsden | 4,652.40 | 5,027.11 | 21,714,551 | 0.9541 | 20,717,853 | 0 | 863,805 | 0 | 1,589,492 |
| 21 Gilchrist | 2,621.00 | 2,943.05 | 12,712,475 | 0.9546 | 12,135,329 | 0 | 2,092,728 | 0 | 908,543 |
| 22 Glades | 1,723.72 | 1,835.29 | 7,927,517 | 0.9874 | 7,827,630 | 0 | 1,101,687 | 0 | 489,743 |
| 23 Gulf | 1,793.67 | 1,976.38 | 8,536,954 | 0.9434 | 8,053,762 | 0 | 1,228,581 | 0 | 0 |
| 24 Hamilton | 1,524.87 | 1,622.22 | 7,007,163 | 0.9247 | 6,479,524 | 0 | 1,055,979 | 0 | 183,930 |
| 25 Hardee | 4,902.10 | 5,191.95 | 22,426,526 | 0.9621 | 21,576,609 | 0 | 781,566 | 0 | 1,647,841 |
| 26 Hendry | 11,801.40 | 12,587.73 | 54,372,574 | 0.9998 | 54,361,699 | 0 | 1,180,110 | 0 | 5,272,275 |
| 27 Hernando | 22,536.22 | 24,466.59 | 105,683,191 | 0.9674 | 102,237,919 | 0 | 2,337,712 | 0 | 5,347,169 |
| 28 Highlands | 11,720.60 | 12,516.66 | 54,065,588 | 0.9556 | 51,665,076 | 0 | 3,064,438 | 0 | 2,930,853 |
| 29 Hillsborough | 215,341.90 | 236,932.13 | 1,023,425,966 | 1.0045 | 1,028,031,383 | 0 | 0 | 0 | 42,062,733 |
| 30 Holmes | 2,887.65 | 3,045.61 | 13,155,482 | 0.9411 | 12,380,624 | 0 | 2,469,416 | 0 | 1,353,990 |
| 31 Indian River | 17,076.93 | 18,531.71 | 80,047,536 | 1.0006 | 80,095,565 | 0 | 0 | 0 | 0 |
| 32 Jackson | 5,863.40 | 6,393.12 | 27,615,018 | 0.9349 | 25,817,280 | 0 | 3,497,718 | 0 | 2,292,707 |
| 33 Jefferson | 699.91 | 761.90 | 3,291,019 | 0.9519 | 3,132,721 | 0 | 517,593 | 0 | 0 |
| 34 Lafayette | 1,140.97 | 1,228.26 | 5,305,457 | 0.9259 | 4,912,323 | 0 | 937,899 | 0 | 468,391 |
| 35 Lake | 41,835.41 | 45,636.46 | 197,126,233 | 0.9805 | 193,282,271 | 0 | 0 | 0 | 5,539,427 |
| 36 Lee | 92,722.12 | 101,615.61 | 438,927,611 | 1.0203 | 447,837,842 | 0 | 0 | 0 | 0 |
| 37 Leon | 32,232.43 | 35,120.76 | 151,703,772 | 0.9742 | 147,789,815 | 0 | 0 | 0 | 4,935,430 |
| 38 Levy | 5,385.50 | 5,836.12 | 25,209,062 | 0.9538 | 24,044,403 | 0 | 3,404,232 | 0 | 1,583,283 |
| 39 Liberty | 1,211.43 | 1,359.41 | 5,871,958 | 0.9361 | 5,496,740 | 0 | 1,007,863 | 0 | 518,020 |
| 40 Madison | 2,367.44 | 2,494.45 | 10,774,752 | 0.9298 | 10,018,364 | 0 | 1,156,777 | 0 | 842,383 |
| 41 Manatee | 48,825.69 | 52,890.13 | 228,458,388 | 0.9873 | 225,556,966 | 0 | 0 | 0 | 0 |
| 42 Marion | 41,740.85 | 46,399.04 | 200,420,189 | 0.9489 | 190,178,717 | 0 | 0 | 0 | 8,930,872 |
| 43 Martin | 18,048.89 | 20,104.90 | 86,842,915 | 1.0165 | 88,275,823 | 0 | 0 | 0 | 0 |
| 44 Monroe | 7,986.77 | 8,752.07 | 37,804,479 | 1.0478 | 39,611,533 | 0 | 0 | 0 | 0 |
| 45 Nassau | 11,982.84 | 12,959.22 | 55,977,221 | 0.9900 | 55,417,449 | 0 | 2,361,226 | 0 | 0 |
| 46 Okaloosa | 31,349.58 | 34,263.46 | 148,000,673 | 0.9933 | 147,009,068 | 0 | 0 | 0 | 3,670,095 |
| 47 Okeechobee | 5,849.18 | 6,238.48 | 26,947,052 | 0.9787 | 26,373,080 | 0 | 584,889 | 0 | 1,082,742 |
| 48 Orange | 200,494.83 | 225,688.10 | 974,857,491 | 1.0076 | 982,266,408 | 0 | 0 | 0 | 441,089 |
| 49 Osceola | 69,162.17 | 75,532.05 | 326,259,935 | 0.9890 | 322,671,076 | 0 | 0 | 0 | 17,325,124 |
| 50 Palm Beach | 186,876.29 | 210,742.20 | 910,298,825 | 1.0413 | 947,894,166 | 0 | 0 | 0 | 0 |
| 51 Pasco | 76,104.71 | 84,025.06 | 362,945,406 | 0.9833 | 356,884,218 | 0 | 0 | 0 | 20,773,542 |
| 52 Pinellas | 95,645.12 | 105,489.68 | 455,661,618 | 0.9981 | 454,795,861 | 0 | 0 | 0 | 0 |
| 53 Polk | 104,666.78 | 113,161.43 | 488,799,665 | 0.9687 | 473,500,235 | 0 | 0 | 0 | 30,937,407 |
| 54 Putnam | 10,196.79 | 10,939.78 | 47,254,270 | 0.9593 | 45,331,021 | 0 | 3,334,734 | 0 | 2,632,403 |
| 55 St. Johns | 44,058.61 | 49,073.30 | 211,971,629 | 1.0079 | 213,646,205 | 0 | 0 | 0 | 2,065,027 |
| 56 St. Lucie | 41,157.95 | 44,296.58 | 191,338,634 | 1.0010 | 191,529,973 | 0 | 0 | 0 | 5,823,438 |
| 57 Santa Rosa | 26,675.08 | 29,056.69 | 125,510,082 | 0.9740 | 122,246,820 | 0 | 0 | 0 | 7,155,590 |
| 58 Sarasota | 42,871.65 | 48,056.91 | 207,581,342 | 1.0068 | 208,992,895 | 0 | 0 | 0 | 0 |
| 59 Seminole | 64,214.02 | 70,154.70 | 303,032,525 | 0.9955 | 301,668,879 | 0 | 0 | 0 | 9,095,916 |
| 60 Sumter | 8,451.82 | 9,109.72 | 39,349,344 | 0.9687 | 38,117,710 | 0 | 0 | 0 | 0 |
| 61 Suwannee | 5,725.94 | 6,064.90 | 26,197,275 | 0.9365 | 24,533,748 | 0 | 2,304,836 | 0 | 1,929,527 |
| 62 Taylor | 2,596.84 | 2,875.25 | 12,419,614 | 0.9301 | 11,551,483 | 0 | 1,216,129 | 0 | 400,329 |
| 63 Union | 2,234.53 | 2,372.37 | 10,247,428 | 0.9595 | 9,832,407 | 0 | 1,159,804 | 0 | 1,132,639 |
| 64 Volusia | 57,757.58 | 62,889.25 | 271,649,486 | 0.9665 | 262,549,228 | 0 | 0 | 0 | 2,801,243 |
| 65 Wakulla | 4,946.60 | 5,340.47 | 23,068,107 | 0.9549 | 22,027,735 | 0 | 784,085 | 0 | 1,845,725 |
| 66 Walton | 10,054.68 | 10,764.24 | 46,496,027 | 0.9825 | 45,682,347 | 0 | 0 | 0 | 0 |
| 67 Washington | 3,295.64 | 3,663.17 | 15,823,026 | 0.9412 | 14,892,632 | 0 | 2,267,756 | 0 | 1,246,708 |
| 68 FAMU Lab School | 616.64 | 640.88 | 2,768,275 | 0.9742 | 2,696,854 | 0 | 519,633 | 277,334 | 94,420 |
| 69 FAMU Lab School | 616.64 | 640.88 | 2,768,275 | 0.9742 | 2,696,854 | 0 | 519,633 | 277,334 | 94,420 |
| 70 FAU - Palm Beach | 1,274.88 | 1,314.43 | 5,677,667 | 1.0413 | 5,912,155 | 0 | 630,177 | 1,087,205 | 0 |
| 71 FAU - St. Lucie | 1,440.37 | 1,526.41 | 6,593,313 | 1.0010 | 6,599,906 | 0 | 0 | 664,558 | 203,798 |
| 72 FSU Lab - Broward | 709.16 | 765.12 | 3,304,928 | 1.0179 | 3,364,086 | 0 | 0 | 444,168 | 0 |
| 73 FSU Lab - Leon | 1,806.86 | 1,913.50 | 8,265,344 | 0.9742 | 8,052,098 | 0 | 1,110,697 | 812,635 | 276,666 |
| 74 UF Lab School | 1,225.70 | 1,299.46 | 5,613,004 | 0.9798 | 5,499,621 | 0 | 957,410 | 573,162 | 165,776 |
| 75 Virtual School | 54,372.58 | 56,181.14 | 242,673,872 | 1.0000 | 242,673,872 | 0 | 0 | 201,087,997 | 697,600 |
| State | 2,801,507.89 | 3,079,731.62 | 13,302,869,933 | | 13,313,416,653 | 0 | 54,771,574 | 35,941,059 | 261,053,607 |

1. Additional Weighted FTE for the Small District ESE Supplement, Isolated Schools, Advanced Placement, International Baccalaureate, Advanced International Certificate of Education, Early Graduation, and Industry Certified Career Education Supplement Additional FTE are included in the Weighted FTE.
2. Weighted FTE x BSA x DCD (column 2 x column 3 x column 4)

Exhibit 4 - 9

Florida Department of Education

2020-21 FEFP Final Calculation
Prekindergarten through Grade 12 Funding Summary - Page 2

| District | Safe Schools -1- | ESE Guaranteed Allocation -2- | Supplemental Academic Instruction -3- | Reading Allocation -4- | DJJ Supplemental Allocation -5- | Instructional Materials -6- | Transportation[1] -7- | Teachers Classroom Supply Assistance -8- |
|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 2,233,414 | 10,669,425 | 7,897,790 | 1,275,404 | 177,193 | 2,371,932 | 3,849,759 | 560,758 |
| 2 Baker | 478,237 | 1,306,373 | 1,756,068 | 311,210 | 0 | 380,870 | 1,363,764 | 92,378 |
| 3 Bay | 1,868,178 | 8,223,833 | 7,019,689 | 1,198,295 | 22,937 | 2,001,591 | 3,523,805 | 467,140 |
| 4 Bradford | 407,188 | 1,197,097 | 821,251 | 220,974 | 0 | 236,834 | 655,407 | 55,719 |
| 5 Brevard | 4,449,702 | 27,463,617 | 19,293,722 | 3,121,238 | 63,689 | 6,194,210 | 11,174,734 | 1,398,961 |
| 6 Broward | 16,161,565 | 97,464,059 | 57,545,645 | 11,614,517 | 321,930 | 21,498,102 | 33,394,655 | 5,099,037 |
| 7 Calhoun | 343,990 | 769,263 | 452,845 | 194,986 | 0 | 174,416 | 429,617 | 39,896 |
| 8 Charlotte | 1,073,643 | 5,799,142 | 3,258,123 | 747,565 | 0 | 1,339,278 | 3,300,133 | 296,558 |
| 9 Citrus | 1,090,354 | 7,234,410 | 3,341,722 | 726,751 | 191,638 | 1,231,528 | 3,859,112 | 292,739 |
| 10 Clay | 2,105,382 | 13,689,517 | 9,804,123 | 1,718,256 | 149,145 | 3,130,812 | 7,517,912 | 742,269 |
| 11 Collier | 2,545,807 | 22,274,865 | 10,343,313 | 2,211,608 | 122,880 | 3,884,903 | 7,513,638 | 907,411 |
| 12 Columbia | 837,504 | 3,908,711 | 3,747,152 | 504,791 | 0 | 810,935 | 2,132,452 | 193,427 |
| 13 Dade | 23,216,815 | 131,305,790 | 112,424,674 | 14,843,953 | 249,348 | 27,303,450 | 18,882,277 | 6,548,165 |
| 14 DeSoto | 506,085 | 1,927,326 | 1,789,485 | 299,847 | 0 | 400,091 | 829,714 | 92,559 |
| 15 Dixie | 354,483 | 691,974 | 454,354 | 196,018 | 0 | 180,234 | 520,870 | 42,708 |
| 16 Duval | 8,989,557 | 48,770,459 | 31,998,700 | 5,648,155 | 265,101 | 10,367,041 | 20,044,031 | 2,510,298 |
| 17 Escambia | 2,839,355 | 13,946,960 | 10,217,601 | 1,711,657 | 144,082 | 3,133,617 | 8,381,273 | 756,121 |
| 18 Flagler | 882,186 | 6,141,627 | 2,716,040 | 627,006 | 0 | 1,101,899 | 2,613,155 | 243,351 |
| 19 Franklin | 323,354 | 513,603 | 261,794 | 162,285 | 0 | 97,811 | 332,959 | 23,689 |
| 20 Gadsden | 526,468 | 1,578,741 | 1,342,413 | 304,058 | 0 | 378,119 | 1,448,318 | 90,253 |
| 21 Gilchrist | 373,029 | 1,018,596 | 582,773 | 225,740 | 0 | 227,835 | 491,887 | 53,184 |
| 22 Glades | 332,699 | 538,833 | 425,148 | 186,430 | 0 | 148,101 | 272,037 | 34,475 |
| 23 Gulf | 343,647 | 436,161 | 361,875 | 188,494 | 0 | 146,663 | 320,533 | 35,235 |
| 24 Hamilton | 340,936 | 480,553 | 328,691 | 174,128 | 26,155 | 125,923 | 463,799 | 29,512 |
| 25 Hardee | 498,631 | 1,833,071 | 1,080,986 | 311,895 | 0 | 413,373 | 1,130,912 | 95,515 |
| 26 Hendry | 813,522 | 3,307,410 | 3,032,610 | 611,071 | 0 | 1,798,980 | 1,538,386 | 164,102 |
| 27 Hernando | 1,445,660 | 9,643,082 | 5,381,443 | 1,047,960 | 127,353 | 1,845,195 | 5,260,314 | 443,482 |
| 28 Highlands | 970,946 | 4,265,821 | 2,349,862 | 586,464 | 0 | 999,066 | 2,632,667 | 230,582 |
| 29 Hillsborough | 11,073,457 | 79,898,870 | 50,344,743 | 9,496,178 | 389,434 | 17,295,326 | 32,736,161 | 4,233,922 |
| 30 Holmes | 387,692 | 965,726 | 628,655 | 227,978 | 0 | 251,923 | 702,829 | 58,758 |
| 31 Indian River | 1,165,083 | 6,037,804 | 3,773,177 | 845,903 | 0 | 1,417,777 | 2,852,769 | 332,208 |
| 32 Jackson | 517,612 | 2,322,322 | 1,179,507 | 350,593 | 25,121 | 503,733 | 1,466,264 | 114,319 |
| 33 Jefferson | 306,813 | 343,555 | 292,768 | 143,587 | 0 | 59,276 | 258,410 | 14,695 |
| 34 Lafayette | 299,943 | 380,097 | 198,177 | 159,827 | 0 | 108,107 | 201,636 | 22,501 |
| 35 Lake | 2,638,125 | 15,233,562 | 9,687,716 | 1,878,774 | 15,803 | 3,627,480 | 8,931,708 | 864,685 |
| 36 Lee | 4,980,110 | 35,230,718 | 22,162,215 | 4,201,691 | 158,884 | 7,538,805 | 24,529,356 | 1,823,688 |
| 37 Leon | 2,646,419 | 17,004,188 | 9,319,786 | 1,463,638 | 138,497 | 2,678,369 | 4,467,095 | 644,058 |
| 38 Levy | 577,289 | 1,902,508 | 1,246,699 | 334,414 | 0 | 440,948 | 1,345,302 | 103,586 |
| 39 Liberty | 306,176 | 489,510 | 251,997 | 165,160 | 87,069 | 103,995 | 245,512 | 24,258 |
| 40 Madison | 371,511 | 1,078,181 | 640,570 | 206,421 | 16,428 | 207,529 | 530,890 | 46,766 |
| 41 Manatee | 3,007,017 | 19,638,959 | 12,306,553 | 2,173,293 | 213,108 | 3,965,314 | 7,129,187 | 954,325 |
| 42 Marion | 2,725,058 | 14,026,220 | 12,675,677 | 1,850,453 | 217,311 | 3,439,376 | 10,477,715 | 830,959 |
| 43 Martin | 1,188,924 | 6,573,516 | 3,953,519 | 920,551 | 0 | 1,637,004 | 2,826,831 | 359,271 |
| 44 Monroe | 733,181 | 3,238,632 | 1,746,572 | 476,470 | 0 | 665,848 | 1,055,719 | 161,217 |
| 45 Nassau | 848,007 | 3,521,730 | 2,648,839 | 620,705 | 0 | 1,000,111 | 3,177,876 | 239,588 |
| 46 Okaloosa | 1,930,176 | 13,430,235 | 8,728,731 | 1,456,514 | 136,507 | 2,553,742 | 6,722,599 | 620,650 |
| 47 Okeechobee | 596,666 | 2,599,128 | 1,880,773 | 355,664 | 69,550 | 529,093 | 1,562,314 | 126,692 |
| 48 Orange | 12,978,710 | 54,056,495 | 47,181,473 | 9,078,555 | 270,250 | 16,874,052 | 30,535,040 | 3,975,369 |
| 49 Osceola | 3,787,178 | 20,915,097 | 15,174,638 | 3,059,497 | 66,790 | 5,663,410 | 12,236,144 | 1,353,887 |
| 50 Palm Beach | 11,328,729 | 68,768,495 | 41,793,705 | 8,764,895 | 204,522 | 15,070,153 | 28,816,294 | 3,694,802 |
| 51 Pasco | 4,196,116 | 29,458,557 | 20,510,846 | 3,371,704 | 143,323 | 6,162,036 | 17,552,342 | 1,483,190 |
| 52 Pinellas | 6,618,271 | 43,074,641 | 22,956,350 | 4,265,186 | 217,465 | 8,069,940 | 13,894,559 | 1,864,645 |
| 53 Polk | 5,739,196 | 39,661,635 | 26,924,074 | 4,435,870 | 200,905 | 8,730,762 | 24,258,352 | 2,076,332 |
| 54 Putnam | 803,693 | 3,451,355 | 3,000,402 | 528,663 | 0 | 849,360 | 2,499,344 | 200,385 |
| 55 St. Johns | 2,286,218 | 14,223,482 | 8,786,409 | 2,064,603 | 159,594 | 3,742,754 | 10,198,239 | 847,168 |
| 56 St. Lucie | 2,371,369 | 18,012,833 | 10,239,375 | 1,862,784 | 142,147 | 3,405,273 | 10,344,749 | 793,814 |
| 57 Santa Rosa | 1,488,279 | 9,928,402 | 7,671,352 | 1,230,549 | 0 | 2,366,994 | 7,089,439 | 555,289 |
| 58 Sarasota | 2,756,843 | 22,785,980 | 8,749,678 | 2,022,140 | 0 | 3,604,622 | 6,945,853 | 838,149 |
| 59 Seminole | 3,717,664 | 19,244,435 | 15,408,283 | 2,867,843 | 0 | 5,327,103 | 11,386,474 | 1,284,792 |
| 60 Sumter | 720,352 | 3,940,953 | 1,717,468 | 462,839 | 0 | 705,897 | 1,217,236 | 166,808 |
| 61 Suwannee | 555,203 | 1,385,535 | 1,202,413 | 338,880 | 0 | 487,419 | 1,356,981 | 111,768 |
| 62 Taylor | 419,825 | 1,104,192 | 569,924 | 220,412 | 0 | 214,671 | 721,503 | 50,410 |
| 63 Union | 350,976 | 672,234 | 498,041 | 204,724 | 25,558 | 186,379 | 481,189 | 44,632 |
| 64 Volusia | 3,784,284 | 22,393,537 | 15,670,472 | 2,510,862 | 185,014 | 5,044,090 | 10,834,709 | 1,188,230 |
| 65 Wakulla | 502,262 | 1,869,450 | 922,540 | 316,011 | 0 | 429,991 | 1,673,996 | 97,295 |
| 66 Walton | 753,790 | 3,618,026 | 2,035,784 | 531,869 | 38,017 | 878,543 | 2,538,653 | 200,683 |
| 67 Washington | 410,397 | 797,107 | 947,172 | 250,901 | 0 | 284,963 | 896,244 | 65,930 |
| 69 FAMU Lab School | 274,326 | 49,087 | 330,499 | 139,610 | 0 | 54,392 | 0 | 11,271 |
| 70 FAU - Palm Beach | 300,293 | 137,377 | 331,282 | 168,951 | 0 | 313,170 | 0 | 24,245 |
| 71 FAU - St. Lucie | 306,822 | 225,612 | 426,916 | 175,227 | 0 | 110,778 | 0 | 27,731 |
| 72 FSU Lab - Broward | 277,976 | 171,671 | 147,891 | 145,699 | 0 | 54,585 | 0 | 13,511 |
| 73 FSU Lab - Leon | 321,279 | 346,545 | 311,852 | 188,478 | 0 | 166,498 | 0 | 34,241 |
| 74 UF Lab School | 298,353 | 462,961 | 318,623 | 165,186 | 0 | 129,260 | 0 | 23,118 |
| 75 Virtual School | 0 | 2,922,181 | 0 | 2,329,492 | 0 | 7,700,733 | 0 | 0 |
| State | 180,000,000 | 1,033,993,660 | 697,524,028 | 130,000,000 | 4,982,748 | 236,574,333 | 449,966,033 | 54,143,375 |

1. The Student Transportation Allocation was frozen as of the 2020-21 FEFP Second Calculation.

Exhibit 4 - 10

2020-21 FEFP Final Calculation
Detail 3
12/6/2021

Florida Department of Education

Page 6 of 58

2020-21 FEFP Final Calculation
Prekindergarten through Grade 12 Funding Summary - Page 3

| District | Virtual Education Contribution -1- | Digital Classrooms Allocation -2- | Federally Connected Student Supplement -3- | Mental Health Assistance Allocation -4- | Total Funds Compression Allocation -5- | Turnaround Supplemental Services Allocation -6- | Teacher Salary Increase Allocation -7- | Gross State & Local FEFP -8- | Required Local Effort Taxes -9- | Prior-Year Adjustments -10- | Emergency Order Funding Adjustment -11- | Proration To Appropriation -12- | Net State FEFP -13- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 0 | 107,070 | 0 | 1,036,239 | 1,119,511 | 798,665 | 4,930,819 | 167,942,707 | 63,482,888 | 69,374 | 11,111,055 | (523,582) | 115,116,666 |
| 2 Baker | 0 | 101,222 | 0 | 261,812 | 226,117 | 0 | 800,896 | 31,471,633 | 4,041,516 | 7,556 | 549,611 | (93,635) | 27,893,649 |
| 3 Bay | 0 | 106,289 | 886,369 | 932,852 | 288,898 | 231,675 | 4,292,391 | 151,141,891 | 67,208,346 | (88,251) | (587,550) | (440,245) | 82,817,499 |
| 4 Bradford | 0 | 100,662 | 0 | 187,620 | 132,173 | 0 | 481,878 | 18,047,230 | 4,023,675 | 6,323 | 2,094,047 | (58,896) | 16,065,029 |
| 5 Brevard | 0 | 117,891 | 2,790,910 | 2,469,312 | 831,299 | 510,225 | 12,604,346 | 424,488,424 | 172,858,253 | (255,701) | 21,727,901 | (1,318,727) | 276,543,624 |
| 6 Broward | 0 | 166,232 | 0 | 8,870,974 | 1,367,896 | 315,245 | 47,321,019 | 1,561,309,343 | 791,576,583 | (98,916) | 53,420,855 | (4,721,729) | 818,332,970 |
| 7 Calhoun | 0 | 100,512 | 0 | 167,740 | 59,903 | 0 | 337,861 | 14,461,030 | 1,639,974 | (37,497) | 633,994 | (44,140) | 13,373,413 |
| 8 Charlotte | 0 | 103,739 | 0 | 595,162 | 0 | 0 | 2,656,855 | 88,489,548 | 73,552,292 | (30,798) | 4,628,393 | (272,292) | 19,262,559 |
| 9 Citrus | 0 | 103,881 | 0 | 613,930 | 531,316 | 0 | 2,480,738 | 91,754,284 | 41,340,273 | (18,750) | 1,101,259 | (271,524) | 51,224,996 |
| 10 Clay | 0 | 109,557 | 714,625 | 1,365,627 | 785,212 | 293,310 | 6,658,042 | 237,362,179 | 47,260,126 | 16,342 | 9,514,014 | (721,905) | 198,910,504 |
| 11 Collier | 0 | 111,513 | 0 | 1,624,636 | 0 | 0 | 8,837,692 | 290,133,876 | 274,929,313 | (127,395) | 15,380,658 | (893,373) | 29,564,453 |
| 12 Columbia | 0 | 102,500 | 0 | 434,284 | 232,883 | 0 | 1,622,091 | 62,313,569 | 12,153,886 | 5,620 | 2,267,247 | (188,845) | 52,243,705 |
| 13 Dade | 0 | 185,337 | 125,272 | 11,401,093 | 13,789,101 | 178,826 | 60,560,032 | 2,035,078,583 | 1,301,975,452 | 124,200 | 60,779,497 | (6,128,623) | 787,888,225 |
| 14 DeSoto | 0 | 101,159 | 0 | 253,481 | 0 | 244,285 | 790,277 | 29,637,039 | 7,223,645 | 6,002 | 1,810,263 | (91,957) | 24,137,702 |
| 15 Dixie | 0 | 100,523 | 0 | 169,289 | 0 | 0 | 354,662 | 13,899,484 | 2,186,055 | (242) | 1,127,992 | (43,943) | 12,797,236 |
| 16 Duval | 0 | 132,420 | 973,826 | 4,393,380 | 1,123,693 | 1,865,755 | 22,882,843 | 785,870,086 | 279,395,845 | (262,492) | 28,678,068 | (2,381,869) | 532,507,948 |
| 17 Escambia | 0 | 109,729 | 1,613,452 | 1,388,389 | 715,078 | 1,351,355 | 6,677,736 | 235,339,750 | 79,945,190 | 182,635 | 10,760,986 | (719,638) | 165,618,543 |
| 18 Flagler | 0 | 103,205 | 0 | 524,390 | 460,212 | 0 | 2,068,848 | 74,847,514 | 39,647,608 | (15,794) | 1,299,473 | (222,666) | 36,260,919 |
| 19 Franklin | 0 | 100,302 | 0 | 139,961 | 100,841 | 0 | 199,140 | 7,458,608 | 7,030,583 | 2,060 | 354,366 | (22,846) | 761,605 |
| 20 Gadsden | 0 | 101,186 | 0 | 256,992 | 0 | 496,455 | 778,031 | 30,472,184 | 5,970,852 | 10,390 | 691,075 | (91,126) | 25,111,671 |
| 21 Gilchrist | 0 | 100,668 | 0 | 188,444 | 0 | 0 | 471,837 | 18,870,593 | 3,375,803 | (37,731) | 1,101,788 | (58,402) | 16,500,445 |
| 22 Glades | 0 | 100,439 | 293,269 | 158,166 | 0 | 0 | 289,211 | 12,207,868 | 2,738,333 | 344 | 526,750 | (37,238) | 9,959,391 |
| 23 Gulf | 0 | 100,467 | 0 | 160,526 | 0 | 0 | 304,756 | 11,680,690 | 7,124,452 | (6,966) | 370,259 | (35,239) | 4,884,292 |
| 24 Hamilton | 853 | 100,969 | 0 | 151,456 | 116,408 | 0 | 243,274 | 10,301,510 | 3,571,673 | (59,998) | 239,808 | (30,824) | 6,878,823 |
| 25 Hardee | 0 | 101,249 | 0 | 265,418 | 234,555 | 0 | 807,656 | 30,779,217 | 6,423,875 | 3,283 | 566,446 | (91,660) | 24,833,411 |
| 26 Hendry | 0 | 103,007 | 0 | 498,229 | 219,225 | 205,780 | 1,458,632 | 74,565,038 | 8,988,203 | (3,232,965) | (9,294,502) | (190,861) | 52,858,507 |
| 27 Hernando | 0 | 105,743 | 0 | 860,468 | 612,432 | 0 | 3,838,288 | 140,534,220 | 40,370,516 | (126,521) | 4,769,105 | (424,890) | 104,381,398 |
| 28 Highlands | 0 | 102,987 | 0 | 495,503 | 614,536 | 0 | 1,945,528 | 72,854,329 | 21,156,648 | (2,496) | 1,832,370 | (218,396) | 53,309,159 |
| 29 Hillsborough | 0 | 154,872 | 1,370,298 | 7,366,549 | 3,003,029 | 6,397,870 | 38,640,276 | 1,332,495,101 | 434,700,863 | (1,161,604) | 44,174,181 | (4,025,601) | 936,781,214 |
| 30 Holmes | 1,261 | 100,736 | 0 | 197,442 | 0 | 0 | 482,276 | 20,209,306 | 1,880,147 | (45,212) | 1,210,797 | (62,636) | 19,432,108 |
| 31 Indian River | 0 | 104,351 | 0 | 676,248 | 1,008,821 | 0 | 3,001,667 | 101,310,773 | 72,939,314 | (17,017) | 2,855,525 | (304,600) | 30,505,767 |
| 32 Jackson | 0 | 101,494 | 0 | 297,856 | 589,271 | 0 | 970,422 | 40,046,219 | 6,386,966 | 6,159 | 903,634 | (119,744) | 34,449,302 |
| 33 Jefferson | 0 | 100,178 | 0 | 123,618 | 0 | 0 | 126,777 | 5,419,991 | 2,593,835 | (15,136) | 594,287 | (17,587) | 3,387,720 |
| 34 Lafayette | 0 | 100,291 | 0 | 138,501 | 0 | 0 | 187,587 | 8,115,280 | 1,077,064 | 1,740 | 257,999 | (24,485) | 7,273,470 |
| 35 Lake | 0 | 110,622 | 0 | 1,511,704 | 1,799,902 | 266,235 | 7,699,585 | 253,087,637 | 97,304,997 | 78,169 | 22,676,610 | (806,379) | 177,731,040 |
| 36 Lee | 0 | 123,627 | 70,938 | 3,228,838 | 0 | 844,355 | 16,784,827 | 569,515,894 | 352,813,370 | 184,825 | 19,826,829 | (1,723,332) | 234,990,846 |
| 37 Leon | 0 | 108,213 | 0 | 1,187,659 | 385,277 | 620,185 | 5,674,112 | 199,062,741 | 71,881,269 | 31,589 | 10,622,670 | (613,154) | 137,222,577 |
| 38 Levy | 0 | 101,372 | 0 | 281,730 | 0 | 0 | 890,414 | 36,256,180 | 8,315,126 | (11,884) | 568,358 | (107,681) | 28,389,847 |
| 39 Liberty | 0 | 100,309 | 0 | 140,879 | 0 | 0 | 212,437 | 9,149,925 | 1,051,655 | (26,352) | 429,937 | (28,013) | 8,473,842 |
| 40 Madison | 1,005 | 100,603 | 0 | 179,887 | 0 | 0 | 380,218 | 15,777,533 | 2,940,752 | (23,253) | 491,354 | (47,573) | 13,257,309 |
| 41 Manatee | 0 | 112,441 | 0 | 1,747,586 | 1,244,656 | 1,209,305 | 8,467,243 | 287,725,953 | 158,676,354 | (67,199) | 9,174,297 | (868,184) | 137,288,513 |
| 42 Marion | 0 | 110,636 | 0 | 1,508,513 | 2,025,955 | 1,277,435 | 7,253,281 | 257,528,178 | 81,558,370 | (693,638) | 12,382,296 | (789,261) | 186,869,205 |
| 43 Martin | 0 | 104,599 | 0 | 709,046 | 0 | 0 | 3,372,731 | 109,921,815 | 89,751,031 | (15,329) | 5,342,195 | (337,050) | 25,160,600 |
| 44 Monroe | 0 | 102,035 | 1,004,784 | 369,507 | 0 | 0 | 1,527,155 | 50,692,653 | 48,142,336 | 12,770 | 2,805,008 | (156,436) | 5,211,659 |
| 45 Nassau | 0 | 103,053 | 0 | 504,352 | 0 | 0 | 2,123,180 | 72,566,116 | 39,317,091 | (120,134) | 4,076,259 | (224,115) | 36,981,035 |
| 46 Okaloosa | 0 | 107,988 | 2,774,757 | 1,157,868 | 0 | 0 | 5,587,122 | 195,886,052 | 77,083,939 | (165,149) | 8,305,102 | (597,087) | 126,344,979 |
| 47 Okeechobee | 0 | 101,490 | 0 | 297,376 | 19,851 | 0 | 1,095,146 | 37,274,454 | 11,995,572 | (162,965) | 5,226,010 | (124,278) | 30,217,649 |
| 48 Orange | 0 | 151,088 | 0 | 6,865,546 | 2,285,004 | 1,740,970 | 37,397,733 | 1,206,097,782 | 579,129,232 | 368,155 | 56,081,164 | (3,690,813) | 679,727,056 |
| 49 Osceola | 0 | 117,623 | 0 | 2,433,825 | 3,730,434 | 0 | 12,106,399 | 420,641,122 | 122,538,748 | (136,324) | 12,009,652 | (1,265,140) | 308,710,562 |
| 50 Palm Beach | 0 | 147,618 | 24,293 | 6,405,999 | 9,321,232 | 492,810 | 35,844,836 | 1,178,572,549 | 800,025,389 | (422,227) | 46,168,952 | (3,581,339) | 420,712,546 |
| 51 Pasco | 0 | 119,392 | 0 | 2,668,096 | 1,315,245 | 0 | 13,311,929 | 477,950,536 | 122,988,113 | (454,729) | 12,038,306 | (1,432,806) | 365,113,194 |
| 52 Pinellas | 0 | 124,371 | 30,272 | 3,327,472 | 4,665,861 | 1,332,135 | 17,050,220 | 581,677,649 | 351,068,166 | (17,535) | 17,133,104 | (1,751,016) | 245,974,034 |
| 53 Polk | 0 | 126,670 | 0 | 3,631,901 | 4,562,529 | 1,451,005 | 18,039,354 | 644,276,227 | 158,537,768 | 176,586 | 28,566,011 | (1,967,498) | 512,513,558 |
| 54 Putnam | 0 | 102,598 | 0 | 444,083 | 595,535 | 595,160 | 1,700,984 | 66,069,730 | 17,043,918 | (649) | 1,544,282 | (197,714) | 50,371,731 |
| 55 St. Johns | 0 | 111,227 | 0 | 1,586,724 | 23,112 | 0 | 7,902,935 | 267,643,697 | 121,238,756 | 3,092 | 4,395,582 | (795,486) | 150,008,129 |
| 56 St. Lucie | 0 | 110,488 | 0 | 1,488,844 | 649,351 | 566,165 | 7,081,531 | 254,422,134 | 93,778,482 | (12,677) | 3,380,643 | (753,856) | 163,257,762 |
| 57 Santa Rosa | 0 | 106,797 | 1,326,388 | 1,000,130 | 342,151 | 0 | 4,906,313 | 167,414,493 | 45,298,378 | 24,286 | 16,014,773 | (536,376) | 137,618,798 |
| 58 Sarasota | 0 | 110,924 | 0 | 1,546,671 | 0 | 0 | 7,852,311 | 266,206,066 | 247,010,184 | (30,495) | 8,242,003 | (802,530) | 26,604,860 |
| 59 Seminole | 0 | 116,362 | 0 | 2,266,853 | 2,979,692 | 300,605 | 11,569,887 | 387,234,788 | 145,827,630 | 199,150 | 19,528,857 | (1,189,442) | 259,045,723 |
| 60 Sumter | 0 | 102,154 | 0 | 385,200 | 0 | 0 | 1,434,867 | 48,971,484 | 45,563,569 | 48,516 | 1,662,453 | (148,062) | 4,970,822 |
| 61 Suwannee | 6,542 | 101,459 | 0 | 293,218 | 253,767 | 0 | 923,014 | 35,784,310 | 7,638,691 | 18,365 | 930,213 | (107,359) | 28,986,838 |
| 62 Taylor | 0 | 100,662 | 0 | 187,628 | 0 | 38,350 | 429,761 | 17,225,279 | 5,664,138 | (13,173) | 256,137 | (51,118) | 11,752,987 |
| 63 Union | 0 | 100,569 | 0 | 175,403 | 154,085 | 0 | 379,137 | 15,397,787 | 1,099,176 | 2,148 | 695,823 | (47,060) | 14,949,522 |
| 64 Volusia | 0 | 114,177 | 0 | 2,048,986 | 3,298,387 | 757,160 | 10,400,835 | 343,581,754 | 156,286,277 | (269,696) | 27,656,625 | (1,085,560) | 213,596,846 |
| 65 Wakulla | 0 | 101,261 | 0 | 266,919 | 57,613 | 0 | 834,674 | 31,729,557 | 5,668,466 | 5,690 | 1,044,146 | (95,836) | 27,015,091 |
| 66 Walton | 0 | 102,562 | 0 | 439,288 | 0 | 0 | 1,751,196 | 58,570,758 | 55,149,420 | (52,326) | 2,694,267 | (179,149) | 5,884,130 |
| 67 Washington | 0 | 100,840 | 0 | 211,209 | 12,463 | 0 | 572,667 | 22,956,989 | 3,748,180 | 6,628 | 1,090,210 | (74,158) | 20,208,277 |
| 68 FAMU Lab School | 0 | 100,157 | 0 | 120,808 | 0 | 0 | 94,355 | 4,762,746 | 0 | 2,303 | (79,988) | (13,693) | 4,671,368 |
| 69 FAU - Palm Beach | 0 | 100,325 | 0 | 143,020 | 58,138 | 0 | 214,970 | 9,421,308 | 0 | 464 | (21,433) | (27,487) | 9,372,852 |
| 70 FAU - St. Lucie | 0 | 100,367 | 0 | 148,604 | 11,146 | 0 | 243,354 | 9,244,819 | 0 | 2,341 | 78,158 | (27,262) | 9,298,056 |
| 71 FAU Lab - Broward | 0 | 100,181 | 0 | 123,530 | 47,094 | 0 | 122,923 | 5,013,715 | 0 | 845 | 6,356 | (14,475) | 5,006,237 |
| 72 FSU Lab - Leon | 0 | 100,460 | 0 | 160,971 | 0 | 0 | 291,825 | 12,174,245 | 0 | (11,014) | (62,591) | (35,416) | 12,065,224 |
| 73 FSU Lab - Leon | 0 | 100,312 | 0 | 141,360 | 0 | 0 | 196,206 | 9,031,348 | 0 | (3,854) | (103,473) | (26,107) | 8,897,914 |
| 74 UF Lab School | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 75 Virtual School | 0 | 0 | 0 | 0 | 0 | 0 | 6,164,549 | 294,570,424 | 0 | 6,733,835 | (45,513,193) | (728,283) | 255,062,783 |
| State | 9,661 | 8,000,000 | 13,999,453 | 100,000,000 | 68,000,000 | 24,381,320 | 500,000,000 | 17,166,757,504 | 8,016,904,590 | (878) | 594,789,484 | (51,937,596) | 9,692,703,924 |

Exhibit 4 - 11

2020-21 FEFP Final Calculation
Prekindergarten through Grade 12 Funding Summary - Page 4

| District | Net State FEFP | Adjustment for McKay Scholarships | Adjustment for Family Empowerment Scholarships | Prior-Year Adjustments for Scholarship Deductions | Adjusted Net State FEFP |
|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- |
| 1 Alachua | 115,116,666 | (1,626,305) | (1,975,094) | 14,474 | 111,529,741 |
| 2 Baker | 27,893,649 | (200,955) | (100,106) | 0 | 27,592,588 |
| 3 Bay | 82,817,499 | (1,788,742) | (421,939) | (1,948) | 80,604,870 |
| 4 Bradford | 16,065,029 | (308,380) | (444,329) | 0 | 15,312,320 |
| 5 Brevard | 276,543,624 | (8,820,986) | (5,019,865) | (43,116) | 262,659,657 |
| 6 Broward | 818,332,970 | (19,720,363) | (22,587,721) | (27,203) | 775,997,683 |
| 7 Calhoun | 13,373,413 | (40,713) | (25,425) | 0 | 13,307,275 |
| 8 Charlotte | 19,262,559 | (787,182) | (958,490) | (6,312) | 17,510,575 |
| 9 Citrus | 51,224,996 | (446,041) | (1,336,499) | 0 | 49,442,456 |
| 10 Clay | 198,910,504 | (2,424,096) | (1,125,765) | (10,480) | 195,350,163 |
| 11 Collier | 29,564,453 | (1,428,193) | (1,716,552) | (533) | 26,419,175 |
| 12 Columbia | 52,243,705 | (916,125) | (1,212,071) | 2,811 | 50,118,320 |
| 13 Dade | 787,888,225 | (41,224,613) | (46,588,378) | (245,927) | 699,829,307 |
| 14 DeSoto | 24,137,702 | (242,570) | (231,777) | (9,278) | 23,654,077 |
| 15 Dixie | 12,797,236 | (340,857) | (167,051) | 28,603 | 12,317,931 |
| 16 Duval | 532,507,948 | (17,273,436) | (13,655,478) | (37,454) | 501,541,580 |
| 17 Escambia | 165,618,543 | (2,463,866) | (4,046,570) | (161) | 159,107,946 |
| 18 Flagler | 36,260,919 | (464,480) | (896,675) | (1,179) | 34,898,585 |
| 19 Franklin | 761,605 | (67,703) | (101,381) | (1,494) | 591,027 |
| 20 Gadsden | 25,111,671 | (197,139) | (781,934) | (3,817) | 24,128,781 |
| 21 Gilchrist | 16,500,445 | (305,556) | (319,645) | (4,193) | 15,871,051 |
| 22 Glades | 9,959,391 | 0 | (83,329) | 0 | 9,876,062 |
| 23 Gulf | 4,884,292 | (71,715) | (66,063) | 0 | 4,746,514 |
| 24 Hamilton | 6,878,823 | (91,025) | (175,771) | 0 | 6,612,027 |
| 25 Hardee | 24,833,411 | (29,781) | (54,174) | 0 | 24,749,456 |
| 26 Hendry | 52,858,507 | (102,999) | (441,496) | 0 | 52,314,012 |
| 27 Hernando | 104,381,398 | (2,307,479) | (1,895,822) | 17,678 | 100,195,775 |
| 28 Highlands | 53,309,159 | (478,598) | (1,430,482) | (1,721) | 51,398,358 |
| 29 Hillsborough | 936,781,214 | (13,278,011) | (12,728,327) | (14,724) | 910,760,152 |
| 30 Holmes | 19,432,108 | (17,875) | (21,805) | 0 | 19,392,428 |
| 31 Indian River | 30,905,767 | (501,853) | (574,574) | 5,607 | 29,834,947 |
| 32 Jackson | 34,449,302 | (183,093) | (340,886) | 0 | 33,925,323 |
| 33 Jefferson | 3,387,720 | (11,118) | (179,869) | 0 | 3,196,733 |
| 34 Lafayette | 7,273,470 | (27,394) | (64,470) | 0 | 7,181,606 |
| 35 Lake | 177,731,040 | (3,458,311) | (3,353,265) | (9,964) | 170,909,500 |
| 36 Lee | 234,990,846 | (2,940,396) | (3,211,240) | (4,544) | 228,834,666 |
| 37 Leon | 137,222,577 | (1,528,641) | (1,686,540) | (2,450) | 134,004,946 |
| 38 Levy | 28,389,847 | (396,037) | (610,281) | (1,717) | 27,381,812 |
| 39 Liberty | 8,473,842 | (149,279) | (22,044) | 0 | 8,302,519 |
| 40 Madison | 13,257,309 | (21,762) | (78,077) | 0 | 13,157,470 |
| 41 Manatee | 137,288,513 | (5,920,291) | (2,124,622) | 2,445 | 129,246,045 |
| 42 Marion | 186,869,205 | (2,221,398) | (3,980,776) | (13,051) | 180,653,980 |
| 43 Martin | 25,160,600 | (746,637) | (685,348) | 0 | 23,728,615 |
| 44 Monroe | 5,211,659 | (209,321) | (369,453) | 0 | 4,632,885 |
| 45 Nassau | 36,981,035 | (649,553) | (748,846) | (6,097) | 35,576,539 |
| 46 Okaloosa | 126,344,979 | (2,274,553) | (1,277,522) | 5,654 | 122,798,558 |
| 47 Okeechobee | 30,217,649 | (165,982) | (412,142) | 1,973 | 29,641,498 |
| 48 Orange | 679,727,056 | (16,183,865) | (21,273,273) | (108,175) | 642,161,743 |
| 49 Osceola | 308,710,562 | (6,473,928) | (8,091,887) | 21,397 | 294,166,144 |
| 50 Palm Beach | 420,712,546 | (11,394,056) | (10,393,375) | (27,176) | 398,897,939 |
| 51 Pasco | 365,113,194 | (6,057,084) | (2,924,849) | (4,103) | 356,127,158 |
| 52 Pinellas | 245,974,034 | (8,399,540) | (8,261,326) | 1,912 | 229,315,080 |
| 53 Polk | 512,513,558 | (7,313,085) | (7,171,760) | (4,108) | 498,024,605 |
| 54 Putnam | 50,371,731 | (328,461) | (854,839) | 0 | 49,188,431 |
| 55 St. Johns | 150,008,129 | (3,159,977) | (1,295,711) | 1,797 | 145,554,238 |
| 56 St. Lucie | 163,257,762 | (1,262,796) | (4,097,768) | 1,744 | 157,898,942 |
| 57 Santa Rosa | 137,618,798 | (823,468) | (1,451,594) | 14,417 | 135,358,153 |
| 58 Sarasota | 26,604,860 | (3,278,457) | (2,552,260) | (4,371) | 20,769,772 |
| 59 Seminole | 259,945,723 | (5,117,498) | (3,332,025) | 32,083 | 251,528,283 |
| 60 Sumter | 4,970,822 | (584,175) | (218,321) | (1,897) | 4,166,429 |
| 61 Suwannee | 28,986,838 | (472,936) | (678,526) | 0 | 27,835,376 |
| 62 Taylor | 11,752,987 | (28,351) | (388,597) | 0 | 11,336,039 |
| 63 Union | 14,949,522 | (92,468) | (79,987) | (1,851) | 14,775,216 |
| 64 Volusia | 213,596,846 | (3,346,292) | (6,271,693) | (14,927) | 203,963,934 |
| 65 Wakulla | 27,015,091 | (117,746) | (181,216) | 0 | 26,716,129 |
| 66 Walton | 5,884,130 | (251,699) | (265,710) | (2,022) | 5,364,699 |
| 67 Washington | 20,208,277 | (130,919) | (194,989) | 0 | 19,882,369 |
| 69 FAMU Lab School | 4,671,368 | (13,561) | (5,987) | 0 | 4,651,820 |
| 70 FAU - Palm Beach | 9,372,852 | (36,429) | (30,967) | 0 | 9,305,456 |
| 71 FAU - St. Lucie | 9,298,056 | (54,752) | (23,702) | 0 | 9,219,602 |
| 72 FSU Lab - Broward | 5,006,237 | (86,724) | (7,173) | 0 | 4,912,340 |
| 73 FSU Lab - Leon | 12,065,224 | (9,883) | (28,038) | 0 | 12,027,303 |
| 74 UF Lab School | 8,897,914 | (18,715) | (3,580) | 0 | 8,875,619 |
| 75 Virtual School | 255,062,783 | (179,428) | 0 | 1,217 | 254,884,572 |
| State | 9,692,703,924 | (214,087,696) | (220,409,122) | (462,181) | 9,257,744,925 |

Exhibit 4 - 12

2020-21 FEFP Final Calculation
Prekindergarten through Grade 12 Funding Summary - Page 5

| District | Net State FEFP -1- | Lottery and School Recognition[1] -2- | Class Size Reduction Allocation[2] -3- | Total State Funding -4- | Required Local Effort Taxes -5- | 0.748 Discretionary Local Effort -6- | Total Local Funding -7- | Total State and Local Funding -8- |
|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 115,047,292 | 0 | 31,114,403 | 146,161,695 | 63,482,888 | 12,974,099 | 76,456,987 | 222,618,682 |
| 2 Baker | 27,886,093 | 0 | 5,239,258 | 33,125,351 | 4,041,516 | 815,059 | 4,856,575 | 37,981,926 |
| 3 Bay | 82,905,750 | 0 | 27,490,826 | 110,396,576 | 67,208,346 | 13,513,936 | 80,722,282 | 191,118,858 |
| 4 Bradford | 16,058,706 | 0 | 3,145,635 | 19,204,341 | 4,023,675 | 801,734 | 4,825,409 | 24,029,750 |
| 5 Brevard | 276,799,325 | 0 | 79,949,476 | 356,748,801 | 172,858,253 | 35,002,158 | 207,860,411 | 564,609,212 |
| 6 Broward | 818,431,886 | 0 | 303,025,894 | 1,121,457,780 | 791,576,583 | 162,798,813 | 954,375,396 | 2,075,833,176 |
| 7 Calhoun | 13,410,910 | 0 | 2,109,101 | 15,520,011 | 1,639,974 | 339,149 | 1,979,123 | 17,499,134 |
| 8 Charlotte | 19,293,357 | 0 | 16,910,284 | 36,203,641 | 73,552,292 | 14,881,557 | 88,433,849 | 124,637,490 |
| 9 Citrus | 51,243,746 | 0 | 15,915,615 | 67,159,361 | 41,340,273 | 8,398,295 | 49,738,568 | 116,897,929 |
| 10 Clay | 198,894,162 | 0 | 41,608,810 | 240,502,972 | 47,260,126 | 9,725,055 | 56,985,181 | 297,488,153 |
| 11 Collier | 29,691,848 | 0 | 56,057,542 | 85,749,390 | 274,929,313 | 74,294,482 | 349,223,795 | 434,973,185 |
| 12 Columbia | 52,238,085 | 0 | 10,659,399 | 62,897,484 | 12,153,886 | 2,404,419 | 14,558,305 | 77,455,789 |
| 13 Dade | 787,754,005 | 0 | 386,236,718 | 1,173,990,723 | 1,301,975,452 | 253,613,968 | 1,555,589,420 | 2,729,580,143 |
| 14 DeSoto | 24,131,700 | 0 | 5,176,438 | 29,308,138 | 7,223,645 | 1,465,894 | 8,689,539 | 37,997,677 |
| 15 Dixie | 12,797,478 | 0 | 2,323,281 | 15,120,759 | 2,186,055 | 432,470 | 2,618,525 | 17,739,284 |
| 16 Duval | 532,770,440 | 0 | 148,301,311 | 681,071,751 | 279,395,845 | 57,147,414 | 336,543,259 | 1,017,615,010 |
| 17 Escambia | 165,435,908 | 0 | 42,713,776 | 208,149,684 | 79,945,190 | 15,633,726 | 95,578,916 | 303,728,600 |
| 18 Flagler | 36,276,713 | 0 | 13,053,061 | 49,329,774 | 39,647,608 | 7,899,950 | 47,547,558 | 96,877,332 |
| 19 Franklin | 759,545 | 0 | 1,290,927 | 2,050,472 | 7,030,583 | 1,655,296 | 8,685,879 | 10,736,351 |
| 20 Gadsden | 25,101,281 | 0 | 5,095,876 | 30,197,157 | 5,970,852 | 1,215,292 | 7,186,144 | 37,383,301 |
| 21 Gilchrist | 16,538,176 | 0 | 3,055,804 | 19,593,980 | 3,375,803 | 671,569 | 4,047,372 | 23,641,352 |
| 22 Glades | 9,959,047 | 0 | 2,002,401 | 11,961,448 | 2,738,333 | 549,430 | 3,287,763 | 15,249,211 |
| 23 Gulf | 4,891,258 | 0 | 1,973,906 | 6,865,164 | 7,124,452 | 1,455,240 | 8,579,692 | 15,444,856 |
| 24 Hamilton | 6,938,821 | 0 | 1,556,457 | 8,495,278 | 3,571,673 | 735,373 | 4,307,046 | 12,802,324 |
| 25 Hardee | 24,830,128 | 0 | 5,234,990 | 30,065,118 | 6,423,875 | 1,307,499 | 7,731,374 | 37,796,492 |
| 26 Hendry | 56,091,472 | 0 | 7,674,788 | 63,766,260 | 8,988,203 | 1,842,471 | 10,830,674 | 74,596,934 |
| 27 Hernando | 104,507,919 | 0 | 24,305,383 | 128,813,302 | 40,370,516 | 8,239,330 | 48,609,846 | 177,423,148 |
| 28 Highlands | 53,311,655 | 0 | 12,515,305 | 65,826,960 | 21,156,648 | 4,135,138 | 25,291,786 | 91,118,746 |
| 29 Hillsborough | 937,942,818 | 0 | 246,240,277 | 1,184,183,095 | 434,700,863 | 87,761,470 | 522,462,333 | 1,706,645,428 |
| 30 Holmes | 19,477,320 | 0 | 3,086,691 | 22,564,011 | 1,880,147 | 386,891 | 2,267,038 | 24,831,049 |
| 31 Indian River | 30,922,784 | 0 | 19,204,975 | 50,127,759 | 72,939,314 | 14,955,759 | 87,895,073 | 138,022,832 |
| 32 Jackson | 34,443,143 | 0 | 6,286,467 | 40,729,610 | 6,386,966 | 1,242,187 | 7,629,153 | 48,358,763 |
| 33 Jefferson | 3,402,856 | 0 | 834,462 | 4,237,318 | 2,593,835 | 522,117 | 3,115,362 | 7,353,270 |
| 34 Lafayette | 7,271,730 | 0 | 1,187,375 | 8,459,105 | 1,077,064 | 219,462 | 1,296,526 | 9,755,631 |
| 35 Lake | 177,652,871 | 0 | 49,245,440 | 226,898,311 | 97,304,997 | 19,682,028 | 116,987,025 | 343,885,336 |
| 36 Lee | 234,806,021 | 0 | 106,848,891 | 341,654,912 | 352,813,370 | 69,357,267 | 422,170,637 | 763,825,549 |
| 37 Leon | 137,190,988 | 0 | 36,512,890 | 173,703,878 | 71,881,269 | 14,496,411 | 86,377,680 | 260,081,558 |
| 38 Levy | 28,401,731 | 0 | 5,676,360 | 34,078,091 | 8,315,126 | 1,663,470 | 9,978,596 | 44,056,687 |
| 39 Liberty | 8,500,194 | 0 | 1,288,234 | 9,788,428 | 1,051,655 | 212,318 | 1,263,973 | 11,052,401 |
| 40 Madison | 13,280,562 | 0 | 2,467,631 | 15,748,193 | 2,940,752 | 584,866 | 3,525,618 | 19,273,811 |
| 41 Manatee | 137,355,712 | 0 | 54,355,701 | 191,711,413 | 158,676,354 | 31,871,620 | 190,547,974 | 382,259,387 |
| 42 Marion | 187,562,843 | 0 | 46,145,067 | 233,707,910 | 81,558,370 | 16,233,545 | 97,791,915 | 331,499,825 |
| 43 Martin | 25,175,929 | 0 | 21,573,510 | 46,749,439 | 89,751,031 | 18,193,434 | 107,944,465 | 154,693,904 |
| 44 Monroe | 5,198,889 | 0 | 9,878,008 | 15,076,897 | 48,142,336 | 23,157,857 | 71,300,193 | 86,377,090 |
| 45 Nassau | 37,101,169 | 0 | 13,566,272 | 50,667,441 | 39,317,091 | 7,914,205 | 47,231,296 | 97,898,737 |
| 46 Okaloosa | 126,510,128 | 0 | 35,508,958 | 162,019,086 | 77,083,939 | 15,229,473 | 92,313,412 | 254,332,498 |
| 47 Okeechobee | 30,380,614 | 0 | 6,875,212 | 37,255,826 | 11,995,572 | 2,443,542 | 14,439,114 | 51,694,940 |
| 48 Orange | 679,358,901 | 0 | 239,342,794 | 918,701,695 | 579,129,232 | 120,430,544 | 699,559,776 | 1,618,261,471 |
| 49 Osceola | 308,846,886 | 0 | 76,538,873 | 385,385,759 | 122,538,748 | 24,370,908 | 146,909,656 | 532,295,415 |
| 50 Palm Beach | 421,134,773 | 0 | 224,378,854 | 645,513,627 | 800,025,389 | 159,365,910 | 959,391,299 | 1,604,904,926 |
| 51 Pasco | 365,567,923 | 0 | 84,372,738 | 449,940,661 | 122,988,113 | 25,107,835 | 148,095,948 | 598,036,609 |
| 52 Pinellas | 245,991,569 | 0 | 108,848,909 | 354,840,478 | 351,068,166 | 71,377,817 | 422,445,983 | 777,286,461 |
| 53 Polk | 512,336,972 | 0 | 116,718,951 | 629,055,923 | 158,537,768 | 32,163,344 | 190,701,112 | 819,757,035 |
| 54 Putnam | 50,372,380 | 0 | 11,040,634 | 61,413,014 | 17,043,918 | 3,514,985 | 20,558,903 | 81,971,917 |
| 55 St. Johns | 150,005,037 | 0 | 49,079,610 | 199,084,647 | 121,238,756 | 24,496,648 | 145,735,404 | 344,820,051 |
| 56 St. Lucie | 163,270,439 | 0 | 44,829,146 | 208,099,585 | 93,778,482 | 18,989,254 | 112,767,736 | 320,867,321 |
| 57 Santa Rosa | 137,594,512 | 0 | 31,328,048 | 168,922,560 | 45,298,378 | 8,926,024 | 54,224,402 | 223,146,962 |
| 58 Sarasota | 26,635,355 | 0 | 49,186,425 | 75,821,780 | 247,010,184 | 49,788,094 | 296,798,278 | 372,620,058 |
| 59 Seminole | 259,746,573 | 0 | 72,577,713 | 332,324,286 | 145,827,630 | 29,616,907 | 175,444,537 | 507,768,823 |
| 60 Sumter | 4,922,306 | 0 | 9,256,011 | 14,178,317 | 45,563,569 | 11,029,628 | 56,593,197 | 70,771,514 |
| 61 Suwannee | 28,968,473 | 0 | 5,887,233 | 34,855,706 | 7,638,691 | 1,522,446 | 9,161,137 | 44,016,843 |
| 62 Taylor | 11,766,160 | 0 | 2,733,172 | 14,499,332 | 5,664,138 | 1,165,230 | 6,829,368 | 21,328,700 |
| 63 Union | 14,947,374 | 0 | 2,451,606 | 17,398,980 | 1,099,176 | 214,501 | 1,313,677 | 18,712,657 |
| 64 Volusia | 213,866,542 | 0 | 66,821,643 | 280,688,185 | 156,286,277 | 32,019,210 | 188,305,487 | 468,993,672 |
| 65 Wakulla | 27,009,401 | 0 | 5,443,822 | 32,453,223 | 5,668,466 | 1,136,428 | 6,804,894 | 39,258,117 |
| 66 Walton | 5,936,456 | 0 | 11,270,892 | 17,207,348 | 55,149,420 | 16,948,137 | 72,097,557 | 89,304,905 |
| 67 Washington | 20,202,248 | 0 | 3,686,868 | 23,889,116 | 3,748,180 | 740,137 | 4,488,317 | 28,377,433 |
| 69 FAMU Lab School | 4,669,065 | 0 | 612,260 | 5,281,325 | 0 | 0 | 0 | 5,281,325 |
| 70 FAU - Palm Beach | 9,372,388 | 0 | 1,334,275 | 10,706,663 | 0 | 0 | 0 | 10,706,663 |
| 71 FAU - St. Lucie | 9,295,715 | 0 | 1,660,010 | 10,955,725 | 0 | 0 | 0 | 10,955,725 |
| 72 FSU Lab - Broward | 5,005,392 | 0 | 903,453 | 5,908,845 | 0 | 0 | 0 | 5,908,845 |
| 73 FSU Lab - Leon | 12,076,238 | 0 | 1,802,132 | 13,878,370 | 0 | 0 | 0 | 13,878,370 |
| 74 UF Lab School | 8,901,768 | 0 | 1,170,227 | 10,071,995 | 0 | 0 | 0 | 10,071,995 |
| 75 Virtual School | 248,328,948 | 0 | 0 | 248,328,948 | 0 | 0 | 0 | 248,328,948 |
| | | | | | | | | |
| State | 9,692,704,802 | 0 | 3,145,795,385 | 12,838,500,187 | 8,016,904,590 | 1,653,000,725 | 9,669,905,315 | 22,508,405,502 |

1. The Florida School Recognition Program and Discretionary Lottery Allocation was vetoed in the 2020-21 fiscal year.
2. The Class Size Reduction Allocation was frozen as of the 2020-21 FEFP Second Calculation.

Exhibit 4 - 13

2020-21 FEFP Final Calculation
Appropriated UFTE
12/6/2021

Florida Department of Education

2020-21 FEFP Final Calculation
Appropriated Unweighted FTE by Program

Page 9 of 58

| District | 101 | 102 | 103 | 111 | 112 | 113 | Group 1 Total | 130 | 254 | 255 | 300 | Group 2 Total | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- | -11- | -12- | -13- |
| 1 Alachua | 7,284.95 | 7,395.39 | 6,237.94 | 2,147.36 | 3,940.97 | 1,351.62 | 28,358.23 | 606.04 | 50.55 | 12.50 | 510.24 | 1,179.33 | 29,537.56 |
| 2 Baker | 1,313.51 | 1,539.35 | 877.54 | 273.42 | 336.68 | 161.18 | 4,501.68 | 8.76 | 35.67 | 1.35 | 318.48 | 364.26 | 4,865.94 |
| 3 Bay | 5,692.43 | 7,157.51 | 5,501.54 | 1,570.65 | 1,919.62 | 931.45 | 22,773.20 | 622.30 | 532.29 | 102.79 | 575.72 | 1,833.10 | 24,606.30 |
| 4 Bradford | 714.17 | 754.14 | 515.43 | 289.81 | 383.37 | 170.21 | 2,827.13 | 0.00 | 22.51 | 2.45 | 82.87 | 107.83 | 2,934.96 |
| 5 Brevard | 16,655.81 | 20,011.97 | 14,613.71 | 4,889.50 | 8,348.59 | 5,304.81 | 69,824.39 | 1,477.42 | 826.14 | 105.85 | 1,455.63 | 3,865.04 | 73,689.43 |
| 6 Broward | 56,673.81 | 73,747.74 | 56,250.37 | 15,212.22 | 22,972.61 | 14,524.33 | 239,381.08 | 19,955.63 | 1,902.99 | 622.92 | 6,726.03 | 29,207.57 | 268,588.65 |
| 7 Calhoun | 450.36 | 654.74 | 455.38 | 164.55 | 170.45 | 109.24 | 2,004.72 | 4.47 | 20.33 | 3.69 | 68.31 | 96.80 | 2,101.52 |
| 8 Charlotte | 3,441.98 | 3,949.07 | 3,740.00 | 1,096.61 | 1,634.04 | 887.19 | 14,748.89 | 233.12 | 180.66 | 11.28 | 447.08 | 872.14 | 15,621.03 |
| 9 Citrus | 4,017.62 | 4,653.49 | 3,416.39 | 848.45 | 1,250.66 | 526.11 | 14,712.72 | 92.42 | 116.08 | 7.36 | 491.28 | 707.14 | 15,419.86 |
| 10 Clay | 7,978.57 | 10,054.01 | 8,811.28 | 3,297.35 | 4,845.05 | 2,229.43 | 37,215.69 | 567.77 | 357.99 | 36.29 | 920.81 | 1,882.86 | 39,098.55 |
| 11 Collier | 8,865.72 | 12,987.91 | 9,793.28 | 2,132.40 | 4,144.84 | 2,985.64 | 40,909.79 | 5,147.03 | 644.64 | 70.95 | 1,024.90 | 6,887.52 | 47,797.31 |
| 12 Columbia | 2,814.61 | 3,188.25 | 1,840.85 | 670.49 | 738.67 | 391.41 | 9,644.28 | 91.13 | 44.52 | 2.26 | 406.45 | 544.36 | 10,188.64 |
| 13 Dade | 63,426.33 | 86,299.27 | 66,585.21 | 20,562.51 | 36,378.57 | 23,282.72 | 296,534.61 | 37,372.68 | 2,700.17 | 400.00 | 7,913.08 | 48,385.93 | 344,920.54 |
| 14 DeSoto | 1,169.32 | 1,578.57 | 955.83 | 278.04 | 293.65 | 208.47 | 4,483.88 | 251.12 | 2.06 | 0.84 | 137.59 | 391.61 | 4,875.49 |
| 15 Dixie | 560.82 | 684.43 | 387.47 | 203.35 | 173.35 | 153.55 | 2,162.97 | 5.91 | 10.00 | 2.07 | 68.69 | 86.67 | 2,249.64 |
| 16 Duval | 33,627.62 | 36,472.78 | 25,499.65 | 8,440.43 | 12,789.38 | 6,771.77 | 123,601.63 | 5,641.87 | 993.27 | 245.86 | 1,745.76 | 8,626.76 | 132,228.39 |
| 17 Escambia | 10,367.76 | 11,088.19 | 7,334.32 | 2,553.17 | 3,977.07 | 2,491.94 | 37,812.45 | 396.09 | 220.59 | 122.50 | 1,276.60 | 2,015.78 | 39,828.23 |
| 18 Flagler | 2,832.03 | 3,960.90 | 3,154.10 | 626.81 | 950.69 | 630.36 | 12,154.89 | 254.38 | 68.51 | 9.33 | 331.24 | 663.46 | 12,818.35 |
| 19 Franklin | 308.16 | 400.02 | 217.56 | 91.45 | 115.65 | 42.19 | 1,175.03 | 24.11 | 11.91 | 2.05 | 34.72 | 72.79 | 1,247.82 |
| 20 Gadsden | 1,215.36 | 1,516.94 | 865.59 | 229.07 | 333.34 | 209.70 | 4,370.00 | 230.92 | 61.40 | 2.91 | 88.77 | 384.00 | 4,754.00 |
| 21 Gilchrist | 688.68 | 786.81 | 482.51 | 270.66 | 250.01 | 142.78 | 2,621.45 | 34.68 | 49.82 | 2.22 | 93.24 | 179.96 | 2,801.41 |
| 22 Glades | 486.72 | 676.46 | 191.36 | 163.90 | 158.40 | 58.90 | 1,735.74 | 54.11 | 8.30 | 0.00 | 17.82 | 80.23 | 1,815.97 |
| 23 Gulf | 422.00 | 557.31 | 420.00 | 110.00 | 162.00 | 97.00 | 1,768.31 | 18.00 | 38.00 | 3.00 | 28.69 | 87.69 | 1,856.00 |
| 24 Hamilton | 377.31 | 493.62 | 538.18 | 41.47 | 86.74 | 60.52 | 1,392.84 | 100.80 | 6.41 | 4.30 | 50.20 | 161.71 | 1,554.55 |
| 25 Hardee | 1,283.89 | 1,597.72 | 1,028.61 | 197.60 | 330.25 | 227.89 | 4,665.96 | 220.84 | 10.97 | 1.22 | 132.20 | 365.23 | 5,031.19 |
| 26 Hendry | 1,923.81 | 2,721.01 | 1,982.42 | 287.07 | 483.24 | 409.37 | 7,806.92 | 456.75 | 33.21 | 14.67 | 332.42 | 837.05 | 8,643.97 |
| 27 Hernando | 5,561.57 | 7,259.00 | 5,267.54 | 1,550.42 | 1,658.06 | 1,034.80 | 22,331.39 | 327.36 | 143.40 | 43.79 | 514.22 | 1,028.77 | 23,360.16 |
| 28 Highlands | 2,925.62 | 3,759.32 | 2,385.80 | 822.08 | 886.37 | 589.29 | 11,368.48 | 375.90 | 30.37 | 13.29 | 357.70 | 777.26 | 12,145.74 |
| 29 Hillsborough | 50,054.97 | 62,568.06 | 46,103.86 | 13,311.46 | 20,612.02 | 7,963.28 | 200,613.65 | 14,611.61 | 1,951.08 | 300.21 | 5,542.70 | 22,405.60 | 223,019.25 |
| 30 Holmes | 831.95 | 1,036.52 | 626.92 | 147.54 | 205.03 | 114.80 | 2,962.76 | 7.89 | 1.98 | 1.10 | 121.31 | 132.28 | 3,095.04 |
| 31 Indian River | 3,820.90 | 5,127.26 | 3,940.02 | 1,012.28 | 1,408.77 | 991.95 | 16,301.18 | 641.11 | 137.93 | 35.70 | 382.95 | 1,197.69 | 17,498.87 |
| 32 Jackson | 1,527.99 | 1,776.73 | 1,269.89 | 445.23 | 408.37 | 199.68 | 5,627.89 | 67.04 | 81.93 | 3.86 | 240.97 | 393.80 | 6,021.69 |
| 33 Jefferson | 172.08 | 233.70 | 144.00 | 70.45 | 80.82 | 31.16 | 732.21 | 17.20 | 13.60 | 0.00 | 11.02 | 41.82 | 774.03 |
| 34 Lafayette | 252.43 | 362.02 | 203.06 | 76.97 | 98.07 | 65.11 | 1,057.66 | 50.54 | 2.00 | 1.13 | 73.88 | 127.55 | 1,185.21 |
| 35 Lake | 11,426.14 | 13,744.92 | 9,150.05 | 2,380.19 | 3,409.04 | 2,347.44 | 42,457.78 | 1,257.57 | 458.51 | 61.93 | 1,310.94 | 3,088.95 | 45,546.73 |
| 36 Lee | 21,204.16 | 27,348.38 | 19,501.33 | 4,056.27 | 7,340.48 | 5,430.34 | 84,880.96 | 8,355.36 | 488.57 | 67.05 | 2,269.69 | 11,180.67 | 96,061.63 |
| 37 Leon | 8,529.44 | 10,019.30 | 7,208.99 | 2,489.14 | 2,673.87 | 1,574.01 | 32,494.75 | 499.81 | 250.51 | 36.00 | 644.28 | 1,430.60 | 33,925.35 |
| 38 Levy | 1,344.96 | 1,663.89 | 888.47 | 428.39 | 536.79 | 306.60 | 5,169.10 | 102.80 | 12.26 | 3.16 | 169.02 | 287.24 | 5,456.34 |
| 39 Liberty | 272.04 | 396.85 | 260.61 | 105.14 | 99.42 | 52.41 | 1,186.47 | 6.69 | 21.81 | 6.62 | 56.21 | 91.33 | 1,277.80 |
| 40 Madison | 682.27 | 765.02 | 457.75 | 168.39 | 182.95 | 116.88 | 2,353.26 | 5.77 | 3.91 | 0.00 | 100.41 | 110.09 | 2,463.35 |
| 41 Manatee | 10,803.87 | 14,181.15 | 9,717.75 | 3,260.65 | 4,506.18 | 2,888.10 | 45,357.70 | 3,450.79 | 205.54 | 93.99 | 1,160.47 | 4,910.79 | 50,268.49 |
| 42 Marion | 10,259.74 | 12,729.13 | 8,670.05 | 2,291.83 | 3,665.90 | 2,651.81 | 40,268.46 | 1,354.06 | 654.13 | 116.47 | 1,377.16 | 3,501.82 | 43,770.28 |
| 43 Martin | 3,774.34 | 5,287.76 | 4,356.38 | 1,136.62 | 1,479.52 | 747.20 | 16,781.82 | 1,450.51 | 34.81 | 166.41 | 490.85 | 2,142.58 | 18,924.40 |
| 44 Monroe | 1,849.05 | 2,265.72 | 1,618.29 | 598.70 | 888.65 | 454.67 | 7,675.08 | 566.59 | 62.17 | 6.46 | 181.70 | 816.92 | 8,492.00 |
| 45 Nassau | 3,190.97 | 3,864.59 | 2,574.20 | 760.20 | 917.96 | 679.18 | 11,987.10 | 116.74 | 61.56 | 12.18 | 442.55 | 633.03 | 12,620.13 |
| 46 Okaloosa | 8,159.25 | 9,633.07 | 6,752.29 | 1,998.50 | 2,859.47 | 1,354.09 | 30,756.67 | 931.04 | 240.20 | 45.62 | 718.85 | 1,935.71 | 32,692.38 |
| 47 Okeechobee | 1,359.34 | 1,634.46 | 1,226.76 | 429.65 | 818.23 | 519.57 | 5,988.01 | 468.67 | 14.06 | 1.68 | 200.99 | 685.40 | 6,673.41 |
| 48 Orange | 43,604.94 | 55,752.63 | 44,189.50 | 7,748.67 | 15,939.44 | 10,874.87 | 178,110.05 | 23,810.05 | 3,343.16 | 462.01 | 3,674.84 | 31,290.06 | 209,400.11 |
| 49 Osceola | 13,947.59 | 20,122.63 | 14,928.76 | 2,709.41 | 4,950.98 | 3,514.95 | 60,174.32 | 8,855.83 | 418.56 | 151.41 | 1,715.05 | 11,140.85 | 71,315.17 |
| 50 Palm Beach | 37,241.17 | 50,180.00 | 42,126.55 | 12,698.34 | 19,187.88 | 8,321.71 | 169,755.65 | 18,785.47 | 1,304.93 | 483.18 | 4,292.18 | 24,865.76 | 194,621.41 |
| 51 Pasco | 18,859.22 | 22,536.03 | 17,135.97 | 3,977.61 | 7,053.79 | 3,678.35 | 73,240.97 | 2,120.85 | 955.54 | 170.90 | 1,637.87 | 4,885.16 | 78,126.13 |
| 52 Pinellas | 21,216.75 | 25,866.26 | 21,715.36 | 7,026.50 | 10,312.76 | 4,404.41 | 90,542.04 | 3,352.14 | 1,173.55 | 221.13 | 2,930.16 | 7,676.98 | 98,219.02 |
| 53 Polk | 24,921.33 | 29,748.26 | 23,243.66 | 5,721.03 | 9,741.62 | 5,420.35 | 98,796.25 | 6,437.94 | 509.18 | 330.41 | 3,295.74 | 10,573.27 | 109,369.52 |
| 54 Putnam | 2,463.21 | 2,902.66 | 1,790.58 | 777.49 | 1,206.86 | 647.39 | 9,788.19 | 400.49 | 15.76 | 8.34 | 342.92 | 767.52 | 10,555.71 |
| 55 St. Johns | 10,436.66 | 12,482.02 | 9,266.74 | 2,756.35 | 5,027.63 | 3,144.17 | 43,113.57 | 177.16 | 442.29 | 100.83 | 790.21 | 1,510.49 | 44,624.06 |
| 56 St. Lucie | 9,270.48 | 12,701.73 | 9,996.59 | 1,788.51 | 2,745.85 | 1,838.60 | 38,341.76 | 2,317.12 | 118.06 | 13.58 | 1,023.12 | 3,471.88 | 41,813.64 |
| 57 Santa Rosa | 6,835.41 | 8,917.70 | 6,840.49 | 1,593.80 | 2,385.31 | 1,489.93 | 28,062.64 | 171.03 | 368.96 | 46.32 | 600.56 | 1,186.87 | 29,249.51 |
| 58 Sarasota | 9,122.86 | 11,495.03 | 9,169.57 | 2,939.12 | 5,205.02 | 3,059.77 | 40,991.37 | 1,535.47 | 648.19 | 53.93 | 920.01 | 3,157.60 | 44,148.97 |
| 59 Seminole | 15,618.76 | 17,768.97 | 14,015.12 | 3,988.02 | 7,554.53 | 4,619.04 | 63,564.44 | 2,181.43 | 280.11 | 40.87 | 1,608.77 | 4,111.18 | 67,675.62 |
| 60 Sumter | 2,230.65 | 2,602.71 | 1,633.32 | 513.40 | 794.22 | 493.81 | 8,268.11 | 175.61 | 38.40 | 1.64 | 302.76 | 518.41 | 8,786.52 |
| 61 Suwannee | 1,394.35 | 1,821.59 | 1,098.80 | 383.69 | 475.86 | 291.64 | 5,462.93 | 202.64 | 3.19 | 0.10 | 218.44 | 424.37 | 5,887.30 |
| 62 Taylor | 732.30 | 885.78 | 464.05 | 224.76 | 230.74 | 91.85 | 2,629.48 | 0.00 | 7.28 | 1.24 | 17.34 | 25.86 | 2,655.34 |
| 63 Union | 670.55 | 707.09 | 344.64 | 147.58 | 218.81 | 139.41 | 2,228.08 | 0.00 | 4.86 | 3.23 | 114.80 | 122.89 | 2,350.97 |
| 64 Volusia | 14,821.19 | 17,488.41 | 12,204.83 | 3,489.23 | 5,893.27 | 3,929.37 | 57,826.30 | 2,138.53 | 758.91 | 50.57 | 1,814.95 | 4,762.96 | 62,589.26 |
| 65 Wakulla | 1,253.61 | 1,510.97 | 1,042.29 | 456.90 | 364.59 | 273.09 | 4,901.45 | 4.75 | 33.40 | 10.13 | 175.20 | 223.48 | 5,124.93 |
| 66 Walton | 2,764.77 | 3,340.59 | 2,394.50 | 524.38 | 715.12 | 278.04 | 10,017.40 | 381.21 | 19.67 | 5.90 | 146.70 | 553.48 | 10,570.88 |
| 67 Washington | 891.44 | 967.61 | 643.23 | 234.71 | 347.66 | 249.19 | 3,333.84 | 8.38 | 40.38 | 12.78 | 77.42 | 138.96 | 3,472.80 |
| 68 FAMU Lab School | 167.11 | 233.89 | 147.49 | 4.00 | 22.02 | 12.30 | 586.81 | 2.44 | 0.00 | 0.00 | 4.43 | 6.87 | 593.68 |
| 70 FAU - Palm Beach | 205.17 | 345.28 | 641.67 | 25.32 | 35.30 | 12.33 | 1,265.07 | 12.00 | 0.00 | 0.00 | 0.00 | 12.00 | 1,277.07 |
| 71 FAU - St. Lucie | 517.73 | 738.58 | 2.00 | 43.57 | 102.38 | 1.89 | 1,406.15 | 50.59 | 4.00 | 0.00 | 54.59 | | 1,460.74 |
| 73 FSU Lab - Broward | 337.79 | 193.83 | 0.00 | 69.85 | 74.32 | 7.02 | 682.81 | 27.87 | 1.00 | 0.00 | | 28.87 | 711.68 |
| 73 FSU Lab - Leon | 371.58 | 612.36 | 535.43 | 37.48 | 91.78 | 60.60 | 1,709.23 | 16.56 | 0.00 | 0.00 | 77.82 | 94.38 | 1,803.61 |
| 74 UF Lab School | 183.78 | 407.75 | 375.96 | 32.40 | 117.55 | 91.66 | 1,209.10 | 0.00 | 0.00 | 0.00 | 8.61 | 8.61 | 1,217.71 |
| 75 Virtual School | 2,288.57 | 8,929.13 | 25,324.70 | 51.21 | 352.85 | 259.67 | 37,206.13 | 25.57 | 0.00 | 0.00 | 976.63 | 1,002.20 | 38,208.33 |
| State | 624,945.40 | 791,843.94 | 615,087.33 | 164,148.77 | 263,052.00 | 151,677.56 | 2,610,755.00 | 181,724.53 | 24,308.70 | 4,975.81 | 68,413.23 | 279,422.27 | 2,890,177.27 |

Exhibit 4 - 14

2020-21 FEFP Final Calculation
UFTE
12/6/2021

Florida Department of Education

Page 10 of 58

2020-21 FEFP Final Calculation
Unweighted FTE by Program

| District | 101 | 102 | 103 | 111 | 112 | 113 | Group 1 Total | 130 | 254 | 255 | 300 | Group 2 Total | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- | -11- | -12- | -13- |
| 1 Alachua | 6,831.91 | 7,299.78 | 6,033.02 | 1,670.49 | 3,587.42 | 1,300.18 | 26,722.80 | 482.26 | 42.36 | 7.31 | 490.43 | 1,022.36 | 27,745.16 |
| 2 Baker | 1,318.86 | 1,518.53 | 851.30 | 232.28 | 341.20 | 169.77 | 4,431.94 | 7.48 | 26.48 | 1.61 | 327.73 | 363.30 | 4,795.24 |
| 3 Bay | 5,798.40 | 7,286.04 | 5,351.80 | 1,458.70 | 1,898.10 | 985.18 | 22,778.22 | 617.42 | 556.44 | 101.52 | 627.71 | 1,903.09 | 24,681.31 |
| 4 Bradford | 642.74 | 701.23 | 401.51 | 251.95 | 327.68 | 159.76 | 2,484.87 | 4.75 | 14.50 | 0.06 | 92.41 | 111.72 | 2,596.59 |
| 5 Brevard | 16,218.96 | 19,326.85 | 13,923.24 | 4,259.11 | 7,753.80 | 5,205.90 | 66,687.86 | 1,346.79 | 661.83 | 79.46 | 1,437.88 | 3,525.96 | 70,213.82 |
| 6 Broward | 55,197.33 | 72,914.21 | 56,110.66 | 12,047.44 | 21,886.61 | 14,529.05 | 232,685.30 | 18,674.51 | 1,788.48 | 544.63 | 6,232.13 | 27,239.75 | 259,925.05 |
| 7 Calhoun | 454.61 | 641.68 | 391.36 | 160.21 | 166.54 | 102.78 | 1,917.18 | 1.73 | 20.00 | 0.39 | 68.14 | 90.26 | 2,007.44 |
| 8 Charlotte | 3,273.51 | 3,773.96 | 3,548.92 | 932.33 | 1,492.78 | 862.20 | 13,883.70 | 236.00 | 135.63 | 15.29 | 403.36 | 790.28 | 14,673.98 |
| 9 Citrus | 3,812.04 | 4,672.97 | 3,553.41 | 771.23 | 1,200.84 | 586.58 | 14,597.07 | 90.07 | 93.45 | 3.78 | 445.77 | 633.07 | 15,230.14 |
| 10 Clay | 7,943.12 | 9,688.48 | 8,494.00 | 2,814.74 | 4,710.02 | 2,134.67 | 35,785.03 | 505.96 | 331.48 | 30.06 | 853.92 | 1,721.42 | 37,506.45 |
| 11 Collier | 8,256.80 | 12,363.76 | 9,529.95 | 1,757.66 | 4,109.19 | 2,979.51 | 38,996.87 | 4,542.40 | 554.04 | 70.87 | 1,017.94 | 6,185.25 | 45,182.12 |
| 12 Columbia | 2,695.70 | 3,068.40 | 1,797.05 | 567.30 | 727.55 | 406.09 | 9,262.09 | 72.22 | 32.06 | 1.91 | 442.71 | 548.90 | 9,810.99 |
| 13 Dade | 62,016.84 | 84,826.31 | 66,942.51 | 17,435.53 | 37,153.66 | 23,726.88 | 292,101.73 | 32,202.24 | 2,499.68 | 321.98 | 7,778.71 | 42,802.61 | 334,904.34 |
| 14 DeSoto | 1,048.58 | 1,542.19 | 910.74 | 235.60 | 316.80 | 170.93 | 4,224.84 | 199.65 | 2.68 | 0.35 | 120.84 | 323.52 | 4,548.36 |
| 15 Dixie | 523.89 | 659.81 | 330.79 | 190.44 | 153.84 | 116.91 | 1,975.68 | 6.12 | 7.50 | 0.35 | 63.70 | 77.67 | 2,053.35 |
| 16 Duval | 32,476.51 | 35,245.95 | 24,904.80 | 7,080.73 | 12,764.89 | 6,986.97 | 119,459.85 | 5,040.15 | 938.01 | 223.12 | 1,571.83 | 7,773.11 | 127,232.96 |
| 17 Escambia | 9,923.33 | 10,931.74 | 7,016.11 | 2,162.89 | 3,781.20 | 2,527.41 | 36,342.68 | 354.73 | 165.10 | 105.23 | 1,213.26 | 1,838.32 | 38,181.00 |
| 18 Flagler | 2,897.61 | 3,932.46 | 3,033.81 | 537.45 | 911.77 | 631.61 | 11,944.71 | 261.13 | 65.54 | 21.00 | 284.28 | 631.95 | 12,576.66 |
| 19 Franklin | 301.21 | 368.21 | 185.00 | 88.89 | 133.11 | 43.04 | 1,119.46 | 17.08 | 9.50 | 2.50 | 35.70 | 64.78 | 1,184.24 |
| 20 Gadsden | 1,155.04 | 1,538.14 | 898.12 | 209.35 | 338.26 | 219.39 | 4,358.30 | 170.73 | 44.68 | 4.18 | 74.51 | 294.10 | 4,652.40 |
| 21 Gilchrist | 638.45 | 741.48 | 471.45 | 254.44 | 224.28 | 128.68 | 2,458.78 | 29.63 | 43.37 | 6.08 | 83.14 | 162.22 | 2,621.00 |
| 22 Glades | 471.37 | 658.02 | 198.01 | 129.54 | 152.14 | 47.33 | 1,656.41 | 43.15 | 7.48 | 0.54 | 16.14 | 67.31 | 1,723.72 |
| 23 Gulf | 397.94 | 532.69 | 400.60 | 133.13 | 156.77 | 99.11 | 1,720.24 | 13.82 | 33.00 | 2.50 | 24.11 | 73.43 | 1,793.67 |
| 24 Hamilton | 343.93 | 544.35 | 323.53 | 39.18 | 88.97 | 53.34 | 1,393.30 | 81.13 | 3.85 | 2.78 | 43.81 | 131.57 | 1,524.87 |
| 25 Hardee | 1,258.61 | 1,570.08 | 988.90 | 199.64 | 336.45 | 230.84 | 4,584.52 | 175.90 | 7.00 | 2.35 | 132.33 | 317.58 | 4,902.10 |
| 26 Hendry | 2,941.44 | 3,945.58 | 2,323.03 | 421.03 | 714.99 | 501.09 | 10,847.16 | 503.70 | 28.94 | 13.63 | 407.97 | 954.24 | 11,801.40 |
| 27 Hernando | 5,333.86 | 7,265.38 | 5,207.31 | 1,301.60 | 1,476.34 | 928.23 | 21,512.72 | 325.23 | 164.05 | 41.58 | 492.64 | 1,023.50 | 22,536.22 |
| 28 Highlands | 2,851.60 | 3,637.45 | 2,246.05 | 745.76 | 997.91 | 551.50 | 11,030.27 | 315.70 | 29.47 | 12.12 | 333.04 | 690.33 | 11,720.60 |
| 29 Hillsborough | 48,860.27 | 61,396.30 | 44,506.83 | 11,378.87 | 20,094.10 | 7,974.66 | 194,211.03 | 13,570.06 | 1,868.09 | 275.10 | 5,417.62 | 21,130.87 | 215,341.90 |
| 30 Holmes | 759.08 | 974.29 | 605.70 | 139.56 | 180.53 | 110.24 | 2,769.40 | 4.78 | 1.00 | 1.05 | 111.42 | 118.25 | 2,887.65 |
| 31 Indian River | 3,747.30 | 5,121.48 | 3,969.14 | 895.44 | 1,455.83 | 829.40 | 16,118.59 | 561.63 | 117.30 | 24.29 | 255.12 | 958.34 | 17,076.93 |
| 32 Jackson | 1,457.95 | 1,713.82 | 1,251.52 | 426.07 | 425.16 | 200.92 | 5,475.44 | 59.66 | 77.05 | 4.24 | 247.01 | 387.96 | 5,863.40 |
| 33 Jefferson | 192.41 | 206.75 | 132.63 | 36.51 | 65.54 | 25.18 | 659.02 | 31.38 | 9.51 | 0.00 | 0.00 | 40.89 | 699.91 |
| 34 Lafayette | 237.54 | 334.44 | 191.64 | 80.60 | 109.27 | 78.45 | 1,031.94 | 43.49 | 2.00 | 1.36 | 62.18 | 109.03 | 1,140.97 |
| 35 Lake | 10,630.32 | 13,057.16 | 8,226.49 | 2,071.52 | 3,256.00 | 2,171.08 | 39,412.57 | 1,051.76 | 327.36 | 28.39 | 1,015.33 | 2,422.84 | 41,835.41 |
| 36 Lee | 20,459.38 | 27,053.24 | 19,402.24 | 3,210.03 | 6,762.42 | 5,317.53 | 82,204.84 | 7,727.00 | 647.31 | 44.44 | 2,098.53 | 10,517.28 | 92,722.12 |
| 37 Leon | 8,045.63 | 9,693.61 | 6,911.22 | 2,176.02 | 2,618.00 | 1,522.66 | 30,967.14 | 436.70 | 204.38 | 20.24 | 603.97 | 1,265.29 | 32,232.43 |
| 38 Levy | 1,371.03 | 1,688.33 | 887.38 | 350.81 | 516.18 | 289.91 | 5,083.64 | 111.06 | 8.85 | 1.47 | 180.48 | 301.86 | 5,385.50 |
| 39 Liberty | 266.49 | 369.40 | 252.82 | 92.68 | 98.14 | 57.98 | 1,137.51 | 7.01 | 13.92 | 6.66 | 42.33 | 69.92 | 1,207.43 |
| 40 Madison | 609.30 | 738.62 | 437.65 | 163.68 | 179.18 | 126.60 | 2,255.03 | 10.14 | 6.50 | 1.00 | 94.77 | 112.41 | 2,367.44 |
| 41 Manatee | 10,546.28 | 13,949.91 | 9,982.13 | 2,900.88 | 4,280.89 | 2,946.71 | 44,606.80 | 2,906.94 | 199.17 | 80.37 | 1,032.41 | 4,218.89 | 48,825.69 |
| 42 Marion | 9,665.07 | 12,515.85 | 8,295.48 | 1,891.00 | 3,509.62 | 2,442.97 | 38,319.99 | 1,486.00 | 599.30 | 88.20 | 1,247.36 | 3,420.86 | 41,740.85 |
| 43 Martin | 3,469.64 | 5,137.32 | 4,319.19 | 991.61 | 1,437.33 | 707.77 | 16,062.86 | 1,340.69 | 28.87 | 143.32 | 473.15 | 1,986.03 | 18,048.89 |
| 44 Monroe | 1,676.75 | 2,117.91 | 1,567.23 | 494.53 | 855.26 | 507.50 | 7,219.63 | 545.01 | 52.49 | 12.61 | 157.03 | 767.14 | 7,986.77 |
| 45 Nassau | 2,957.77 | 3,708.17 | 2,516.95 | 676.54 | 869.09 | 672.46 | 11,400.98 | 111.26 | 56.90 | 8.35 | 405.35 | 581.86 | 11,982.84 |
| 46 Okaloosa | 7,721.03 | 9,370.67 | 6,593.42 | 1,744.88 | 2,786.35 | 1,381.15 | 29,597.50 | 874.28 | 230.62 | 56.62 | 590.56 | 1,752.08 | 31,349.58 |
| 47 Okeechobee | 1,268.47 | 1,479.94 | 1,030.63 | 368.65 | 755.99 | 426.76 | 5,330.44 | 360.68 | 9.88 | 1.08 | 147.10 | 518.74 | 5,849.18 |
| 48 Orange | 42,969.42 | 55,759.99 | 44,361.58 | 5,862.23 | 15,176.75 | 11,025.12 | 175,155.09 | 19,518.95 | 3,085.16 | 427.75 | 2,307.88 | 25,339.74 | 200,494.83 |
| 49 Osceola | 14,206.36 | 19,793.04 | 14,535.40 | 2,345.47 | 4,995.57 | 3,517.14 | 59,392.98 | 7,815.45 | 409.54 | 113.22 | 1,430.98 | 9,769.19 | 69,162.17 |
| 50 Palm Beach | 35,979.76 | 49,096.39 | 41,362.32 | 10,624.22 | 18,699.68 | 8,570.25 | 164,332.62 | 16,667.29 | 1,144.76 | 370.10 | 4,361.52 | 22,543.67 | 186,876.29 |
| 51 Pasco | 18,354.18 | 22,744.70 | 16,397.98 | 3,221.72 | 6,739.52 | 4,144.71 | 71,602.81 | 1,956.37 | 957.51 | 130.19 | 1,457.83 | 4,501.90 | 76,104.71 |
| 52 Pinellas | 20,688.14 | 25,144.58 | 22,135.40 | 6,114.26 | 10,293.69 | 4,227.32 | 88,603.39 | 3,044.85 | 965.93 | 170.16 | 2,860.79 | 7,041.73 | 95,645.12 |
| 53 Polk | 23,857.47 | 29,286.55 | 21,326.46 | 4,712.85 | 9,513.87 | 6,181.33 | 94,878.53 | 6,026.60 | 398.99 | 302.97 | 3,059.69 | 9,788.25 | 104,666.78 |
| 54 Putnam | 2,338.30 | 2,817.23 | 1,745.08 | 663.89 | 1,127.36 | 705.63 | 9,497.49 | 375.85 | 14.00 | 7.80 | 311.65 | 709.30 | 10,196.79 |
| 55 St. Johns | 10,348.14 | 12,441.76 | 9,412.11 | 2,350.30 | 4,864.85 | 3,164.45 | 42,581.61 | 250.17 | 389.18 | 77.69 | 759.96 | 1,477.00 | 44,058.61 |
| 56 St. Lucie | 9,138.62 | 12,758.71 | 9,761.19 | 1,574.00 | 2,913.84 | 1,818.56 | 37,964.92 | 2,068.00 | 98.66 | 11.00 | 1,015.37 | 3,193.03 | 41,157.95 |
| 57 Santa Rosa | 6,218.36 | 8,256.77 | 6,258.93 | 1,363.35 | 2,124.39 | 1,497.56 | 25,719.36 | 132.38 | 286.11 | 47.36 | 489.87 | 955.72 | 26,675.08 |
| 58 Sarasota | 8,771.32 | 11,311.48 | 9,212.73 | 2,667.29 | 5,109.93 | 2,985.98 | 40,058.73 | 1,386.78 | 498.42 | 57.88 | 869.84 | 2,812.92 | 42,871.65 |
| 59 Seminole | 14,791.12 | 17,152.77 | 13,125.65 | 3,545.26 | 7,121.41 | 4,946.39 | 60,682.60 | 1,759.48 | 241.57 | 33.08 | 1,497.29 | 3,531.42 | 64,214.02 |
| 60 Sumter | 2,105.72 | 2,498.89 | 1,682.11 | 469.32 | 759.13 | 484.16 | 7,999.33 | 166.71 | 44.96 | 1.08 | 239.74 | 452.49 | 8,451.82 |
| 61 Suwannee | 1,404.36 | 1,744.29 | 1,130.11 | 328.38 | 456.58 | 284.75 | 5,348.47 | 189.13 | 1.98 | 0.00 | 186.36 | 377.47 | 5,725.94 |
| 62 Taylor | 709.32 | 826.58 | 448.38 | 195.52 | 260.60 | 102.92 | 2,543.32 | 0.00 | 9.00 | 2.01 | 42.51 | 53.52 | 2,596.84 |
| 63 Union | 646.57 | 690.02 | 314.74 | 157.24 | 195.71 | 140.07 | 2,144.35 | 0.00 | 3.28 | 2.45 | 84.45 | 90.18 | 2,234.53 |
| 64 Volusia | 13,139.19 | 16,157.72 | 11,367.27 | 3,069.69 | 5,684.98 | 4,083.50 | 53,502.35 | 1,947.52 | 536.01 | 35.08 | 1,736.62 | 4,255.23 | 57,757.58 |
| 65 Wakulla | 1,218.86 | 1,457.10 | 1,049.80 | 433.63 | 349.42 | 256.00 | 4,764.81 | 5.01 | 24.38 | 11.44 | 140.96 | 181.79 | 4,946.60 |
| 66 Walton | 2,473.91 | 3,117.64 | 2,368.90 | 518.49 | 742.85 | 301.35 | 9,523.14 | 363.04 | 14.34 | 5.58 | 148.58 | 531.54 | 10,054.68 |
| 67 Washington | 815.03 | 927.78 | 637.49 | 211.53 | 314.21 | 260.17 | 3,166.21 | 9.26 | 33.51 | 12.78 | 73.88 | 129.43 | 3,295.64 |
| 69 FAMU Lab School | 174.85 | 239.12 | 161.25 | 2.41 | 16.00 | 14.94 | 608.57 | 0.38 | 0.00 | 0.00 | 7.69 | 8.07 | 616.64 |
| 70 FAU - Palm Beach | 212.02 | 338.46 | 643.66 | 24.00 | 37.50 | 9.88 | 1,265.72 | 9.16 | 0.00 | 0.00 | 0.00 | 9.16 | 1,274.88 |
| 71 FAU - St. Lucie | 512.89 | 729.94 | 1.00 | 55.00 | 94.97 | 2.00 | 1,395.80 | 41.57 | 3.00 | 0.00 | 44.57 | 1,440.37 |
| 72 FSU Lab - Broward | 348.08 | 183.53 | 0.00 | 62.00 | 82.15 | 6.00 | 681.76 | 27.40 | 0.00 | 0.00 | 0.00 | 27.40 | 709.16 |
| 73 FSU Lab - Leon | 390.96 | 607.81 | 502.62 | 39.84 | 97.90 | 72.35 | 1,711.48 | 11.34 | 0.00 | 0.00 | 84.04 | 95.38 | 1,806.86 |
| 74 UF Lab School | 186.46 | 388.66 | 366.19 | 29.01 | 129.15 | 110.73 | 1,210.20 | 0.00 | 0.00 | 15.50 | 15.50 | 1,225.70 |
| 75 Virtual School | 6,570.51 | 14,928.17 | 29,676.15 | 361.76 | 937.89 | 495.93 | 52,970.41 | 64.23 | 0.00 | 0.00 | 1,337.94 | 1,402.17 | 54,372.58 |
| State | 609,535.82 | 783,202.82 | 607,431.77 | 139,181.18 | 257,087.89 | 153,684.50 | 2,550,123.98 | 161,398.13 | 21,931.39 | 4,235.50 | 63,818.80 | 251,383.91 | 2,801,507.89 |

Exhibit 4 - 15

2020-21 FEFP Final Calculation
Unweighted FTE

| District | Basic Education Grades K-3 101 & 111 -1- | Basic Education Grades 4-8 102 & 112 -2- | Basic Education Grades 9-12 103 & 113 -3- | Subtotal Group 1 -4- | ESOL/Intensive English Grades K-12 130 -5- | ESE Support Level IV 254 -6- | ESE Support Level V 255 -7- | Career Education Grades 9-12 300 -8- | Subtotal Group 2 -9- | Total Unweighted FTE -10- |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 8,502.40 | 10,887.20 | 7,333.20 | 26,722.80 | 482.26 | 42.36 | 7.31 | 490.43 | 1,022.36 | 27,745.16 |
| 2 Baker | 1,551.14 | 1,859.73 | 1,021.07 | 4,431.94 | 7.48 | 26.48 | 1.61 | 327.73 | 363.30 | 4,795.24 |
| 3 Bay | 7,257.10 | 9,184.14 | 6,336.98 | 22,778.22 | 617.42 | 556.44 | 101.52 | 627.71 | 1,903.09 | 24,681.31 |
| 4 Bradford | 894.69 | 1,028.91 | 561.27 | 2,484.87 | 4.75 | 14.50 | 0.06 | 92.41 | 111.72 | 2,596.59 |
| 5 Brevard | 20,478.07 | 27,080.65 | 19,129.16 | 66,687.86 | 1,346.79 | 661.83 | 79.46 | 1,437.88 | 3,525.96 | 70,213.82 |
| 6 Broward | 67,244.77 | 94,800.82 | 70,639.71 | 232,685.30 | 18,674.51 | 1,788.46 | 544.63 | 6,232.13 | 27,239.75 | 259,925.05 |
| 7 Calhoun | 614.82 | 808.22 | 494.14 | 1,917.18 | 1.73 | 20.00 | 0.39 | 68.14 | 90.26 | 2,007.44 |
| 8 Charlotte | 4,205.84 | 5,266.74 | 4,411.12 | 13,883.70 | 236.00 | 135.63 | 15.29 | 403.36 | 790.28 | 14,673.98 |
| 9 Citrus | 4,583.27 | 5,873.81 | 4,139.99 | 14,597.07 | 90.07 | 93.45 | 3.78 | 445.77 | 633.07 | 15,230.14 |
| 10 Clay | 10,757.86 | 14,398.50 | 10,628.67 | 35,785.03 | 505.96 | 331.48 | 30.06 | 853.92 | 1,721.42 | 37,506.45 |
| 11 Collier | 10,014.46 | 16,472.95 | 12,509.46 | 38,996.87 | 4,542.40 | 554.04 | 70.87 | 1,017.94 | 6,185.25 | 45,182.12 |
| 12 Columbia | 3,263.00 | 3,795.95 | 2,203.14 | 9,262.09 | 72.22 | 32.06 | 1.91 | 442.71 | 548.90 | 9,810.99 |
| 13 Dade | 79,452.37 | 121,979.97 | 90,669.39 | 292,101.73 | 32,202.24 | 2,499.68 | 321.98 | 7,778.71 | 42,802.61 | 334,904.34 |
| 14 DeSoto | 1,284.18 | 1,858.99 | 1,081.67 | 4,224.84 | 199.65 | 2.68 | 0.35 | 120.84 | 323.52 | 4,548.36 |
| 15 Dixie | 714.33 | 813.65 | 447.70 | 1,975.68 | 6.12 | 7.50 | 0.35 | 63.70 | 77.67 | 2,053.35 |
| 16 Duval | 39,557.24 | 48,010.84 | 31,891.77 | 119,459.85 | 5,040.15 | 938.01 | 223.12 | 1,571.83 | 7,773.11 | 127,232.96 |
| 17 Escambia | 12,086.22 | 14,712.94 | 9,543.52 | 36,342.68 | 354.73 | 165.10 | 105.23 | 1,213.26 | 1,838.32 | 38,181.00 |
| 18 Flagler | 3,435.06 | 4,844.23 | 3,665.42 | 11,944.71 | 261.13 | 65.54 | 21.00 | 284.28 | 631.95 | 12,576.66 |
| 19 Franklin | 390.10 | 501.32 | 228.04 | 1,119.46 | 17.08 | 9.50 | 2.50 | 35.70 | 64.78 | 1,184.24 |
| 20 Gadsden | 1,364.39 | 1,876.40 | 1,117.51 | 4,358.30 | 170.73 | 44.68 | 4.18 | 74.51 | 294.10 | 4,652.40 |
| 21 Gilchrist | 892.89 | 965.76 | 600.13 | 2,458.78 | 29.63 | 43.37 | 6.08 | 83.14 | 162.22 | 2,621.00 |
| 22 Glades | 600.91 | 810.16 | 245.34 | 1,656.41 | 43.15 | 7.48 | 0.54 | 16.14 | 67.31 | 1,723.72 |
| 23 Gulf | 531.07 | 689.46 | 499.71 | 1,720.24 | 13.82 | 33.00 | 2.50 | 24.11 | 73.43 | 1,793.67 |
| 24 Hamilton | 383.11 | 633.32 | 376.87 | 1,393.30 | 81.13 | 3.85 | 2.78 | 43.81 | 131.57 | 1,524.87 |
| 25 Hardee | 1,458.25 | 1,906.53 | 1,219.74 | 4,584.52 | 175.90 | 7.00 | 2.35 | 132.33 | 317.58 | 4,902.10 |
| 26 Hendry | 3,362.47 | 4,660.57 | 2,824.12 | 10,847.16 | 503.70 | 28.94 | 13.63 | 407.97 | 954.24 | 11,801.40 |
| 27 Hernando | 6,635.46 | 8,741.72 | 6,135.54 | 21,512.72 | 325.23 | 164.05 | 41.58 | 492.64 | 1,023.50 | 22,536.22 |
| 28 Highlands | 3,597.36 | 4,635.36 | 2,797.55 | 11,030.27 | 315.70 | 29.47 | 12.12 | 333.04 | 690.33 | 11,720.60 |
| 29 Hillsborough | 60,239.14 | 81,490.40 | 52,481.49 | 194,211.03 | 13,570.06 | 1,868.09 | 275.10 | 5,417.62 | 21,130.87 | 215,341.90 |
| 30 Holmes | 898.64 | 1,154.82 | 715.94 | 2,769.40 | 4.78 | 1.00 | 1.05 | 111.42 | 118.25 | 2,887.65 |
| 31 Indian River | 4,642.74 | 6,577.31 | 4,898.54 | 16,118.59 | 561.63 | 117.30 | 24.29 | 255.12 | 958.34 | 17,076.93 |
| 32 Jackson | 1,884.02 | 2,138.98 | 1,452.44 | 5,475.44 | 59.66 | 77.05 | 4.24 | 247.01 | 387.96 | 5,863.40 |
| 33 Jefferson | 228.92 | 272.29 | 157.81 | 659.02 | 31.38 | 9.51 | 0.00 | 0.00 | 40.89 | 699.91 |
| 34 Lafayette | 318.14 | 443.71 | 270.09 | 1,031.94 | 43.49 | 2.00 | 1.36 | 62.18 | 109.03 | 1,140.97 |
| 35 Lake | 12,701.84 | 16,313.16 | 10,397.57 | 39,412.57 | 1,051.76 | 327.36 | 28.39 | 1,015.33 | 2,422.84 | 41,835.41 |
| 36 Lee | 23,669.41 | 33,815.66 | 24,719.77 | 82,204.84 | 7,727.00 | 647.31 | 44.44 | 2,098.53 | 10,517.28 | 92,722.12 |
| 37 Leon | 10,221.65 | 12,311.61 | 8,433.88 | 30,967.14 | 436.70 | 204.38 | 20.24 | 603.97 | 1,265.29 | 32,232.43 |
| 38 Levy | 1,721.84 | 2,184.51 | 1,177.29 | 5,083.64 | 111.06 | 8.85 | 1.47 | 180.48 | 301.86 | 5,385.50 |
| 39 Liberty | 359.17 | 467.54 | 310.80 | 1,137.51 | 7.01 | 17.92 | 6.66 | 42.33 | 73.92 | 1,211.43 |
| 40 Madison | 772.98 | 917.80 | 564.25 | 2,255.03 | 10.14 | 6.50 | 1.00 | 94.77 | 112.41 | 2,367.44 |
| 41 Manatee | 13,447.16 | 18,230.80 | 12,928.84 | 44,606.80 | 2,906.94 | 199.17 | 80.37 | 1,032.41 | 4,218.89 | 48,825.69 |
| 42 Marion | 11,556.07 | 16,025.47 | 10,738.45 | 38,319.99 | 1,486.00 | 599.30 | 88.20 | 1,247.36 | 3,420.86 | 41,740.85 |
| 43 Martin | 4,461.25 | 6,574.65 | 5,026.96 | 16,062.86 | 1,340.69 | 28.87 | 143.32 | 473.15 | 1,986.03 | 18,048.89 |
| 44 Monroe | 2,171.28 | 2,973.17 | 2,075.18 | 7,219.63 | 545.01 | 52.49 | 12.61 | 157.03 | 767.14 | 7,986.77 |
| 45 Nassau | 3,634.31 | 4,577.26 | 3,189.41 | 11,400.98 | 111.26 | 56.90 | 8.35 | 405.35 | 581.86 | 11,982.84 |
| 46 Okaloosa | 9,465.91 | 12,157.02 | 7,974.57 | 29,597.50 | 874.28 | 230.62 | 56.62 | 590.56 | 1,752.08 | 31,349.58 |
| 47 Okeechobee | 1,637.12 | 2,235.93 | 1,457.39 | 5,330.44 | 360.68 | 9.88 | 1.08 | 147.10 | 518.74 | 5,849.18 |
| 48 Orange | 48,831.65 | 70,936.74 | 55,386.70 | 175,155.09 | 19,518.95 | 3,085.16 | 427.75 | 2,307.88 | 25,339.74 | 200,494.83 |
| 49 Osceola | 16,551.83 | 24,788.61 | 18,052.54 | 59,392.98 | 7,815.45 | 409.54 | 113.22 | 1,430.98 | 9,769.19 | 69,162.17 |
| 50 Palm Beach | 46,603.98 | 67,796.07 | 49,932.57 | 164,332.62 | 16,667.29 | 1,144.76 | 370.10 | 4,361.52 | 22,543.67 | 186,876.29 |
| 51 Pasco | 21,575.90 | 29,484.22 | 20,542.69 | 71,602.81 | 1,956.37 | 957.51 | 130.19 | 1,457.83 | 4,501.90 | 76,104.71 |
| 52 Pinellas | 26,802.40 | 35,438.27 | 26,362.72 | 88,603.39 | 3,044.85 | 965.93 | 170.16 | 2,860.79 | 7,041.73 | 95,645.12 |
| 53 Polk | 28,570.32 | 38,800.42 | 27,507.79 | 94,878.53 | 6,026.60 | 398.99 | 302.97 | 3,059.69 | 9,788.25 | 104,666.78 |
| 54 Putnam | 3,002.19 | 4,034.59 | 2,450.71 | 9,487.49 | 375.85 | 14.00 | 7.80 | 311.65 | 709.30 | 10,196.79 |
| 55 St. Johns | 12,698.44 | 17,306.61 | 12,576.56 | 42,581.61 | 250.17 | 389.18 | 77.69 | 759.96 | 1,477.00 | 44,058.61 |
| 56 St. Lucie | 10,712.62 | 15,672.55 | 11,579.70 | 37,964.92 | 2,068.00 | 98.66 | 11.00 | 1,015.37 | 3,193.03 | 41,157.95 |
| 57 Santa Rosa | 7,581.71 | 10,381.16 | 7,756.49 | 25,719.36 | 132.38 | 286.11 | 47.36 | 489.87 | 955.72 | 26,675.08 |
| 58 Sarasota | 11,438.61 | 16,421.41 | 12,198.71 | 40,058.73 | 1,386.78 | 498.42 | 57.88 | 869.84 | 2,812.92 | 42,871.65 |
| 59 Seminole | 18,336.38 | 24,274.18 | 18,072.04 | 60,682.60 | 1,759.48 | 241.57 | 33.08 | 1,497.29 | 3,531.42 | 64,214.02 |
| 60 Sumter | 2,575.04 | 3,258.02 | 2,166.27 | 7,999.33 | 166.71 | 44.96 | 1.08 | 239.74 | 452.49 | 8,451.82 |
| 61 Suwannee | 1,732.74 | 2,200.87 | 1,414.86 | 5,348.47 | 189.13 | 1.98 | 0.00 | 186.36 | 377.47 | 5,725.94 |
| 62 Taylor | 904.84 | 1,087.18 | 551.30 | 2,543.32 | 0.00 | 9.00 | 2.01 | 42.51 | 53.52 | 2,596.84 |
| 63 Union | 803.81 | 885.73 | 454.81 | 2,144.35 | 0.00 | 3.28 | 2.45 | 84.45 | 90.18 | 2,234.53 |
| 64 Volusia | 16,208.88 | 21,842.70 | 15,450.77 | 53,502.35 | 1,947.52 | 536.01 | 35.08 | 1,736.62 | 4,255.23 | 57,757.58 |
| 65 Wakulla | 1,652.49 | 1,806.52 | 1,305.80 | 4,764.81 | 5.01 | 24.38 | 11.44 | 140.96 | 181.79 | 4,946.60 |
| 66 Walton | 2,992.40 | 3,860.49 | 2,670.25 | 9,523.14 | 363.04 | 14.34 | 5.58 | 148.58 | 531.54 | 10,054.68 |
| 67 Washington | 1,026.56 | 1,241.99 | 897.66 | 3,166.21 | 9.26 | 33.51 | 12.78 | 73.88 | 129.43 | 3,295.64 |
| 69 FAMU Lab School | 177.26 | 255.12 | 176.19 | 608.57 | 0.38 | 0.00 | 0.00 | 7.69 | 8.07 | 616.64 |
| 70 FAU - Palm Beach | 236.02 | 376.16 | 653.54 | 1,265.72 | 9.16 | 0.00 | 0.00 | 0.00 | 9.16 | 1,274.88 |
| 71 FAU - St. Lucie | 567.89 | 824.91 | 3.00 | 1,395.80 | 41.57 | 3.00 | 0.00 | 0.00 | 44.57 | 1,440.37 |
| 72 FSU Lab - Broward | 410.08 | 265.68 | 6.00 | 681.76 | 27.40 | 0.00 | 0.00 | 0.00 | 27.40 | 709.16 |
| 73 FSU Lab - Leon | 430.80 | 705.71 | 574.97 | 1,711.48 | 11.34 | 0.00 | 0.00 | 84.04 | 95.38 | 1,806.86 |
| 74 UF Lab School | 215.47 | 517.81 | 476.92 | 1,210.20 | 0.00 | 0.00 | 0.00 | 15.50 | 15.50 | 1,225.70 |
| 75 Virtual School | 6,932.27 | 15,866.06 | 30,172.08 | 52,970.41 | 64.23 | 0.00 | 0.00 | 1,337.94 | 1,402.17 | 54,372.58 |
| State | 748,717.00 | 1,040,290.71 | 761,116.27 | 2,550,123.98 | 161,398.13 | 21,931.39 | 4,235.59 | 63,818.80 | 251,383.91 | 2,801,507.89 |

Exhibit 4 - 16

2020-21 FEFP Final Calculation
WFTE (2)
12/6/2021

Florida Department of Education

Page 12 of 58

2020-21 FEFP Final Calculation
Reported Weighted FTE

| District | Basic Education Grades K-3 101 & 111 -1- | Basic Education Grades 4-8 102 & 112 -2- | Basic Education Grades 9-12 103 & 113 -3- | Subtotal Group 1 -4- | ESOL/Intensive English Grades K-12 130 -5- | ESE Support Level IV 254 -6- | ESE Support Level V 255 -7- | Career Education Grades 9-12 300 -8- | Subtotal Group 2 -9- | Total Reported Weighted FTE -10- |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 9,556.70 | 10,887.20 | 7,421.20 | 27,865.10 | 571.00 | 154.36 | 39.93 | 496.32 | 1,261.61 | 29,126.71 |
| 2 Baker | 1,743.48 | 1,859.73 | 1,033.32 | 4,636.53 | 8.86 | 96.49 | 8.79 | 331.66 | 445.80 | 5,082.33 |
| 3 Bay | 8,156.98 | 9,184.14 | 6,413.02 | 23,754.14 | 731.03 | 2,027.67 | 554.50 | 635.24 | 3,948.44 | 27,702.58 |
| 4 Bradford | 1,005.63 | 1,028.91 | 568.01 | 2,602.55 | 5.62 | 52.84 | 0.33 | 93.52 | 152.31 | 2,754.86 |
| 5 Brevard | 23,017.35 | 27,080.65 | 19,358.69 | 69,456.69 | 1,594.60 | 2,411.71 | 434.01 | 1,455.13 | 5,895.45 | 75,352.14 |
| 6 Broward | 75,583.12 | 94,800.82 | 71,487.39 | 241,871.33 | 22,110.62 | 6,517.22 | 2,974.77 | 6,306.92 | 37,909.53 | 279,780.86 |
| 7 Calhoun | 691.06 | 808.22 | 500.07 | 1,999.35 | 2.05 | 72.88 | 2.13 | 68.96 | 146.02 | 2,145.37 |
| 8 Charlotte | 4,727.36 | 5,266.74 | 4,464.05 | 14,458.15 | 279.42 | 494.24 | 83.51 | 408.20 | 1,265.37 | 15,723.52 |
| 9 Citrus | 5,151.60 | 5,873.81 | 4,189.67 | 15,215.08 | 106.64 | 340.53 | 20.65 | 451.12 | 918.94 | 16,134.02 |
| 10 Clay | 12,091.83 | 14,398.50 | 10,756.21 | 37,246.54 | 599.06 | 1,207.91 | 164.19 | 864.17 | 2,835.33 | 40,081.87 |
| 11 Collier | 11,256.25 | 16,472.95 | 12,659.67 | 40,388.77 | 5,378.20 | 2,018.92 | 387.09 | 1,030.16 | 8,814.37 | 49,203.14 |
| 12 Columbia | 3,667.61 | 3,795.95 | 2,229.58 | 9,693.14 | 85.51 | 116.83 | 10.43 | 448.02 | 660.79 | 10,353.93 |
| 13 Dade | 89,304.46 | 121,979.97 | 91,757.42 | 303,041.85 | 38,127.45 | 9,108.83 | 1,758.65 | 7,872.05 | 56,866.98 | 359,908.83 |
| 14 DeSoto | 1,443.42 | 1,858.99 | 1,094.65 | 4,397.06 | 236.39 | 9.77 | 1.91 | 122.29 | 370.36 | 4,767.42 |
| 15 Dixie | 802.91 | 813.65 | 453.07 | 2,069.63 | 7.25 | 27.33 | 1.91 | 64.46 | 100.95 | 2,170.58 |
| 16 Duval | 44,462.34 | 48,010.84 | 32,274.47 | 124,747.65 | 5,967.54 | 3,418.11 | 1,218.68 | 1,590.69 | 12,195.02 | 136,942.67 |
| 17 Escambia | 13,584.91 | 14,712.94 | 9,658.04 | 37,955.89 | 420.00 | 601.62 | 574.77 | 1,227.82 | 2,824.21 | 40,780.10 |
| 18 Flagler | 3,861.01 | 4,844.23 | 3,709.41 | 12,414.65 | 300.18 | 238.83 | 114.70 | 287.69 | 950.40 | 13,365.05 |
| 19 Franklin | 438.47 | 501.32 | 230.78 | 1,170.57 | 20.22 | 34.62 | 13.66 | 36.13 | 104.63 | 1,275.20 |
| 20 Gadsden | 1,533.57 | 1,876.40 | 1,130.92 | 4,540.89 | 202.14 | 162.81 | 22.83 | 75.40 | 463.18 | 5,004.07 |
| 21 Gilchrist | 1,003.61 | 965.76 | 607.33 | 2,576.70 | 35.08 | 158.04 | 33.21 | 84.14 | 310.47 | 2,887.17 |
| 22 Glades | 675.42 | 810.16 | 248.28 | 1,733.86 | 51.09 | 27.26 | 2.95 | 16.33 | 97.63 | 1,831.49 |
| 23 Gulf | 596.92 | 689.46 | 505.71 | 1,792.09 | 16.36 | 120.25 | 13.66 | 24.40 | 174.67 | 1,966.76 |
| 24 Hamilton | 430.62 | 633.32 | 381.39 | 1,445.33 | 96.06 | 14.03 | 15.18 | 44.34 | 169.61 | 1,614.94 |
| 25 Hardee | 1,639.07 | 1,906.53 | 1,234.38 | 4,779.98 | 208.27 | 25.51 | 12.84 | 133.92 | 380.54 | 5,160.52 |
| 26 Hendry | 3,779.42 | 4,660.57 | 2,858.01 | 11,298.00 | 596.38 | 105.46 | 74.45 | 412.87 | 1,189.16 | 12,487.16 |
| 27 Hernando | 7,458.26 | 8,741.72 | 6,209.17 | 22,409.15 | 385.07 | 597.80 | 227.11 | 498.55 | 1,708.53 | 24,117.68 |
| 28 Highlands | 4,043.43 | 4,635.36 | 2,831.12 | 11,509.91 | 373.79 | 107.39 | 66.20 | 337.04 | 884.42 | 12,394.33 |
| 29 Hillsborough | 67,708.79 | 81,490.40 | 53,111.27 | 202,310.46 | 16,066.95 | 6,807.32 | 1,502.60 | 5,482.63 | 29,859.50 | 232,169.96 |
| 30 Holmes | 1,010.07 | 1,154.82 | 724.53 | 2,889.42 | 5.66 | 3.64 | 5.74 | 112.76 | 127.80 | 3,017.22 |
| 31 Indian River | 5,218.44 | 6,577.31 | 4,957.32 | 16,753.07 | 664.97 | 427.44 | 132.67 | 258.18 | 1,483.26 | 18,236.33 |
| 32 Jackson | 2,117.64 | 2,138.98 | 1,469.87 | 5,726.49 | 70.64 | 280.77 | 23.16 | 249.97 | 624.54 | 6,351.03 |
| 33 Jefferson | 257.31 | 272.29 | 159.70 | 689.30 | 37.15 | 34.65 | 0.00 | 0.00 | 71.80 | 761.10 |
| 34 Lafayette | 357.59 | 443.71 | 273.33 | 1,074.63 | 51.49 | 7.29 | 7.43 | 62.93 | 129.14 | 1,203.77 |
| 35 Lake | 14,276.87 | 16,313.16 | 10,522.34 | 41,112.37 | 1,245.28 | 1,192.90 | 155.07 | 1,027.51 | 3,620.76 | 44,733.13 |
| 36 Lee | 26,604.42 | 33,815.66 | 25,016.41 | 85,436.49 | 9,148.77 | 2,358.80 | 242.73 | 2,123.71 | 13,874.01 | 99,310.50 |
| 37 Leon | 11,489.13 | 12,311.61 | 8,535.09 | 32,335.83 | 517.05 | 744.76 | 110.55 | 611.22 | 1,983.58 | 34,319.41 |
| 38 Levy | 1,935.35 | 2,184.51 | 1,191.42 | 5,311.28 | 131.50 | 32.25 | 8.03 | 182.65 | 354.43 | 5,665.71 |
| 39 Liberty | 403.71 | 467.54 | 314.53 | 1,185.78 | 8.30 | 65.30 | 36.38 | 42.84 | 152.82 | 1,338.60 |
| 40 Madison | 868.83 | 917.80 | 571.02 | 2,357.65 | 12.01 | 23.69 | 5.46 | 95.91 | 137.07 | 2,494.72 |
| 41 Manatee | 15,114.61 | 18,230.80 | 13,083.99 | 46,429.40 | 3,441.82 | 725.78 | 438.98 | 1,044.80 | 5,651.38 | 52,080.78 |
| 42 Marion | 12,989.02 | 16,025.47 | 10,867.31 | 39,881.80 | 1,759.42 | 2,183.85 | 481.75 | 1,262.33 | 5,687.35 | 45,569.15 |
| 43 Martin | 5,014.45 | 6,574.65 | 5,087.28 | 16,676.38 | 1,587.38 | 105.20 | 782.81 | 478.83 | 2,954.22 | 19,630.60 |
| 44 Monroe | 2,440.52 | 2,973.17 | 2,100.08 | 7,513.77 | 645.29 | 191.27 | 68.88 | 158.91 | 1,064.35 | 8,578.12 |
| 45 Nassau | 4,084.96 | 4,577.26 | 3,227.68 | 11,889.90 | 131.73 | 207.34 | 45.61 | 410.21 | 794.89 | 12,684.79 |
| 46 Okaloosa | 10,639.68 | 12,157.02 | 8,070.26 | 30,866.96 | 1,035.15 | 840.38 | 309.26 | 597.65 | 2,782.44 | 33,649.40 |
| 47 Okeechobee | 1,840.12 | 2,235.93 | 1,474.88 | 5,550.93 | 427.05 | 36.00 | 5.90 | 148.87 | 617.82 | 6,168.75 |
| 48 Orange | 54,886.77 | 70,936.74 | 56,051.34 | 181,874.85 | 23,110.44 | 11,242.32 | 2,336.37 | 2,335.57 | 39,024.70 | 220,899.55 |
| 49 Osceola | 18,604.26 | 24,788.61 | 18,269.17 | 61,662.04 | 9,253.49 | 1,492.36 | 618.41 | 1,448.15 | 12,812.41 | 74,474.45 |
| 50 Palm Beach | 52,382.87 | 67,796.07 | 50,531.76 | 170,710.70 | 19,734.07 | 4,171.51 | 2,021.49 | 4,413.86 | 30,340.93 | 201,051.63 |
| 51 Pasco | 24,251.31 | 29,484.22 | 20,789.20 | 74,524.73 | 2,316.34 | 3,489.17 | 711.10 | 1,475.32 | 7,991.93 | 82,516.66 |
| 52 Pinellas | 30,125.90 | 35,438.27 | 26,679.07 | 92,243.24 | 3,605.10 | 3,519.85 | 929.41 | 2,895.12 | 10,949.48 | 103,192.72 |
| 53 Polk | 32,113.04 | 38,800.42 | 27,837.88 | 98,751.34 | 7,135.49 | 1,453.92 | 1,654.82 | 3,096.41 | 13,340.64 | 112,091.98 |
| 54 Putnam | 3,374.46 | 4,034.59 | 2,480.12 | 9,889.17 | 445.01 | 51.02 | 42.60 | 315.39 | 854.02 | 10,743.19 |
| 55 St. Johns | 14,273.05 | 17,306.61 | 12,727.48 | 44,307.14 | 296.20 | 1,418.17 | 424.34 | 769.08 | 2,907.79 | 47,214.93 |
| 56 St. Lucie | 12,040.98 | 15,672.55 | 11,718.71 | 39,432.24 | 2,448.51 | 359.52 | 60.08 | 1,027.55 | 3,895.66 | 43,327.90 |
| 57 Santa Rosa | 8,521.84 | 10,381.16 | 7,849.57 | 26,752.57 | 156.74 | 1,042.58 | 258.68 | 495.75 | 1,953.75 | 28,706.32 |
| 58 Sarasota | 12,857.00 | 16,421.41 | 12,345.09 | 41,623.50 | 1,641.95 | 1,816.24 | 316.14 | 880.28 | 4,654.61 | 46,278.11 |
| 59 Seminole | 20,610.09 | 24,274.18 | 18,288.90 | 63,173.17 | 2,083.22 | 880.28 | 180.68 | 1,515.26 | 4,659.44 | 67,832.61 |
| 60 Sumter | 2,894.34 | 3,258.02 | 2,192.27 | 8,344.63 | 197.38 | 163.83 | 5.90 | 242.62 | 609.73 | 8,954.36 |
| 61 Suwannee | 1,947.60 | 2,200.87 | 1,431.84 | 5,580.31 | 223.93 | 7.22 | 0.00 | 188.60 | 419.75 | 6,000.06 |
| 62 Taylor | 1,017.04 | 1,087.18 | 557.92 | 2,662.14 | 0.00 | 32.80 | 10.98 | 43.02 | 86.80 | 2,748.94 |
| 63 Union | 903.48 | 885.73 | 460.27 | 2,249.48 | 0.00 | 11.95 | 13.38 | 85.46 | 110.79 | 2,360.27 |
| 64 Volusia | 18,218.78 | 21,842.70 | 15,636.18 | 55,697.66 | 2,305.86 | 1,953.22 | 191.61 | 1,757.46 | 6,208.15 | 61,905.81 |
| 65 Wakulla | 1,857.40 | 1,806.52 | 1,321.47 | 4,985.39 | 5.93 | 88.84 | 62.49 | 142.65 | 299.91 | 5,285.30 |
| 66 Walton | 3,363.46 | 3,860.49 | 2,702.29 | 9,926.24 | 429.84 | 52.25 | 30.48 | 150.36 | 662.93 | 10,589.17 |
| 67 Washington | 1,153.85 | 1,241.99 | 908.43 | 3,304.27 | 10.96 | 122.11 | 69.80 | 74.77 | 277.64 | 3,581.91 |
| 69 FAMU Lab School | 199.24 | 255.12 | 178.30 | 632.66 | 0.45 | 0.00 | 0.00 | 7.78 | 8.23 | 640.89 |
| 70 FAU - Palm Beach | 265.29 | 376.16 | 661.38 | 1,302.83 | 10.85 | 0.00 | 0.00 | 0.00 | 10.85 | 1,313.68 |
| 71 FAU - St. Lucie | 638.31 | 824.91 | 3.04 | 1,466.26 | 49.22 | 10.93 | 0.00 | 0.00 | 60.15 | 1,526.41 |
| 72 FSU Lab - Broward | 460.93 | 265.68 | 6.07 | 732.68 | 32.44 | 0.00 | 0.00 | 0.00 | 32.44 | 765.12 |
| 73 FSU Lab - Leon | 484.22 | 705.71 | 581.87 | 1,771.80 | 13.43 | 0.00 | 0.00 | 85.05 | 98.48 | 1,870.28 |
| 74 UF Lab School | 242.19 | 517.81 | 482.64 | 1,242.64 | 0.00 | 0.00 | 0.00 | 15.69 | 15.69 | 1,258.33 |
| 75 Virtual School | 7,791.87 | 15,866.06 | 30,534.14 | 54,192.07 | 76.05 | 0.00 | 0.00 | 1,354.00 | 1,430.05 | 55,622.12 |
|  |  |  |  |  |  |  |  |  |  |  |
| State | 841,557.89 | 1,040,290.71 | 770,249.64 | 2,652,098.24 | 191,095.39 | 79,917.98 | 23,134.81 | 64,584.65 | 358,732.83 | 3,010,831.07 |

Exhibit 4 - 17

2020-21 FEFP Final Calculation
Funded Weighted FTE

| District | Basic Education Grades K-3 101 & 111 -1- | Basic Education Grades 4-8 102 & 112 -2- | Basic Education Grades 9-12 103 & 113 -3- | ESOL/Intensive English Grades K-12 130 -4- | ESE Support Level IV 254 -5- | ESE Support Level V 255 -6- | Career Education Grades 9-12 300 -7- | Total Weighted FTE[1] -8- | Additional Weighted FTE[2] -9- | Total Reported Weighted FTE -10- |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 9,556.70 | 10,887.20 | 7,421.20 | 571.00 | 154.36 | 39.93 | 496.32 | 29,126.71 | 919.39 | 30,046.10 |
| 2 Baker | 1,743.48 | 1,859.73 | 1,033.32 | 8.86 | 96.49 | 8.79 | 331.66 | 5,082.33 | 29.92 | 5,112.25 |
| 3 Bay | 8,156.98 | 9,194.14 | 6,413.02 | 731.03 | 1,969.58 | 554.50 | 634.67 | 27,643.92 | 659.84 | 28,303.76 |
| 4 Bradford | 1,005.63 | 1,028.91 | 568.01 | 5.62 | 52.84 | 0.33 | 93.52 | 2,754.86 | 19.97 | 2,774.83 |
| 5 Brevard | 23,017.35 | 27,080.65 | 19,358.69 | 1,594.60 | 2,411.71 | 434.01 | 1,455.13 | 75,352.14 | 1,865.21 | 77,217.35 |
| 6 Broward | 75,583.12 | 94,800.82 | 71,487.39 | 22,110.62 | 6,517.22 | 2,974.77 | 6,306.92 | 279,780.86 | 6,828.93 | 286,609.79 |
| 7 Calhoun | 691.06 | 808.22 | 500.07 | 2.05 | 72.88 | 2.13 | 68.96 | 2,145.37 | 22.37 | 2,167.74 |
| 8 Charlotte | 4,727.36 | 5,266.74 | 4,464.05 | 279.42 | 494.24 | 83.51 | 408.20 | 15,723.52 | 521.08 | 16,244.60 |
| 9 Citrus | 5,151.60 | 5,873.81 | 4,189.67 | 106.64 | 340.53 | 20.65 | 451.12 | 16,134.02 | 240.71 | 16,374.73 |
| 10 Clay | 12,091.83 | 14,398.50 | 10,756.21 | 599.06 | 1,207.91 | 164.19 | 864.17 | 40,081.87 | 1,023.97 | 41,105.84 |
| 11 Collier | 11,256.25 | 16,472.95 | 12,659.57 | 5,378.20 | 2,018.92 | 387.09 | 1,030.16 | 49,203.14 | 1,454.43 | 50,657.57 |
| 12 Columbia | 3,667.61 | 3,795.95 | 2,229.58 | 85.51 | 116.83 | 10.43 | 448.02 | 10,353.93 | 57.65 | 10,411.58 |
| 13 Dade | 89,304.46 | 121,979.97 | 91,757.42 | 38,127.45 | 9,108.83 | 1,758.65 | 7,872.05 | 359,908.83 | 8,529.49 | 368,438.32 |
| 14 DeSoto | 1,443.42 | 1,858.99 | 1,094.65 | 236.39 | 9.77 | 1.91 | 122.29 | 4,767.42 | 36.94 | 4,804.36 |
| 15 Dixie | 802.91 | 813.65 | 453.07 | 7.25 | 27.33 | 1.91 | 64.46 | 2,170.58 | 17.66 | 2,188.24 |
| 16 Duval | 44,462.34 | 48,010.84 | 32,274.47 | 5,967.54 | 3,418.11 | 1,218.68 | 1,590.69 | 136,942.67 | 2,304.30 | 139,246.97 |
| 17 Escambia | 13,584.91 | 14,712.94 | 9,658.04 | 420.00 | 601.62 | 574.77 | 1,227.82 | 40,780.10 | 727.03 | 41,507.13 |
| 18 Flagler | 3,861.01 | 4,844.23 | 3,709.41 | 308.95 | 238.83 | 104.98 | 287.69 | 13,355.10 | 215.19 | 13,570.29 |
| 19 Franklin | 438.47 | 501.32 | 230.78 | 20.22 | 34.62 | 13.66 | 36.13 | 1,275.20 | 8.36 | 1,283.56 |
| 20 Gadsden | 1,533.57 | 1,876.40 | 1,130.92 | 202.14 | 162.81 | 22.83 | 75.40 | 5,004.07 | 23.04 | 5,027.11 |
| 21 Gilchrist | 1,003.61 | 965.76 | 607.33 | 35.08 | 158.04 | 33.21 | 84.14 | 2,887.17 | 55.88 | 2,943.05 |
| 22 Glades | 675.42 | 810.16 | 248.28 | 51.09 | 27.26 | 2.95 | 16.33 | 1,831.49 | 3.80 | 1,835.29 |
| 23 Gulf | 596.92 | 689.46 | 505.71 | 16.36 | 120.25 | 13.66 | 24.40 | 1,966.76 | 9.62 | 1,976.38 |
| 24 Hamilton | 430.62 | 633.32 | 381.39 | 96.06 | 14.03 | 15.18 | 44.34 | 1,614.94 | 7.28 | 1,622.22 |
| 25 Hardee | 1,639.07 | 1,906.53 | 1,234.38 | 208.27 | 25.51 | 12.84 | 133.92 | 5,160.52 | 31.43 | 5,191.95 |
| 26 Hendry | 3,779.42 | 4,660.57 | 2,858.01 | 589.13 | 105.46 | 74.45 | 412.11 | 12,479.15 | 108.58 | 12,587.73 |
| 27 Hernando | 7,458.26 | 8,741.72 | 6,209.17 | 385.07 | 570.58 | 227.11 | 498.55 | 24,090.46 | 376.13 | 24,466.59 |
| 28 Highlands | 4,043.43 | 4,635.36 | 2,831.12 | 373.79 | 107.39 | 66.20 | 337.04 | 12,394.33 | 122.33 | 12,516.66 |
| 29 Hillsborough | 67,708.79 | 81,490.40 | 53,111.27 | 16,066.95 | 6,807.32 | 1,502.60 | 5,482.63 | 232,169.96 | 4,762.17 | 236,932.13 |
| 30 Holmes | 1,010.07 | 1,154.82 | 724.53 | 5.66 | 3.64 | 5.74 | 112.76 | 3,017.22 | 28.39 | 3,045.61 |
| 31 Indian River | 5,218.44 | 6,577.31 | 4,957.32 | 664.97 | 427.44 | 132.67 | 258.18 | 18,236.33 | 295.38 | 18,531.71 |
| 32 Jackson | 2,117.64 | 2,138.98 | 1,469.87 | 70.64 | 260.21 | 23.16 | 249.97 | 6,351.03 | 42.09 | 6,393.12 |
| 33 Jefferson | 257.31 | 272.29 | 159.70 | 37.15 | 34.65 | 0.00 | 0.00 | 761.10 | 0.00 | 761.90 |
| 34 Lafayette | 357.59 | 443.71 | 273.33 | 51.49 | 7.29 | 7.43 | 62.93 | 1,203.77 | 24.49 | 1,228.26 |
| 35 Lake | 14,276.87 | 16,313.16 | 10,522.34 | 1,245.28 | 1,192.90 | 155.07 | 1,027.51 | 44,733.13 | 903.33 | 45,636.46 |
| 36 Lee | 26,604.42 | 33,815.66 | 25,016.41 | 9,148.77 | 2,358.80 | 242.73 | 2,123.71 | 99,310.50 | 2,305.11 | 101,615.61 |
| 37 Leon | 11,489.13 | 12,311.61 | 8,535.09 | 517.05 | 744.76 | 110.55 | 611.22 | 34,319.41 | 801.35 | 35,120.76 |
| 38 Levy | 1,935.35 | 2,184.51 | 1,191.42 | 131.50 | 32.25 | 8.03 | 182.65 | 5,665.71 | 170.41 | 5,836.12 |
| 39 Liberty | 403.71 | 467.54 | 314.53 | 8.30 | 65.30 | 36.38 | 42.84 | 1,338.60 | 20.81 | 1,359.41 |
| 40 Madison | 868.83 | 917.80 | 571.02 | 11.43 | 18.79 | 2.27 | 95.91 | 2,486.05 | 8.40 | 2,494.45 |
| 41 Manatee | 15,114.61 | 18,230.80 | 13,083.99 | 3,441.82 | 725.78 | 438.98 | 1,044.80 | 52,080.78 | 809.35 | 52,890.13 |
| 42 Marion | 12,989.02 | 16,025.47 | 10,867.31 | 1,759.42 | 2,183.85 | 481.75 | 1,262.33 | 45,569.15 | 829.89 | 46,399.04 |
| 43 Martin | 5,014.45 | 6,574.65 | 5,087.28 | 1,587.38 | 105.20 | 782.81 | 478.83 | 19,630.60 | 474.30 | 20,104.90 |
| 44 Monroe | 2,440.52 | 2,973.17 | 2,100.08 | 645.29 | 191.27 | 68.88 | 158.91 | 8,578.12 | 173.95 | 8,752.07 |
| 45 Nassau | 4,084.96 | 4,577.26 | 3,227.68 | 131.73 | 207.34 | 45.61 | 410.21 | 12,684.79 | 274.43 | 12,959.22 |
| 46 Okaloosa | 10,639.68 | 12,157.02 | 8,070.26 | 1,035.15 | 840.38 | 309.26 | 597.65 | 33,649.40 | 614.06 | 34,263.46 |
| 47 Okeechobee | 1,840.12 | 2,235.33 | 1,474.88 | 427.05 | 36.00 | 15.08 | 457.88 | 6,168.75 | 69.73 | 6,238.48 |
| 48 Orange | 54,886.77 | 70,936.74 | 56,051.34 | 23,110.44 | 11,242.32 | 2,336.37 | 2,335.57 | 220,899.55 | 4,788.55 | 225,688.10 |
| 49 Osceola | 18,604.26 | 24,788.61 | 18,269.17 | 9,253.49 | 1,492.36 | 618.41 | 1,448.15 | 74,474.45 | 1,057.60 | 75,532.05 |
| 50 Palm Beach | 52,382.87 | 67,796.07 | 50,531.76 | 19,734.07 | 4,171.51 | 2,021.49 | 4,413.86 | 201,051.63 | 9,690.57 | 210,742.20 |
| 51 Pasco | 24,251.31 | 29,484.22 | 20,789.20 | 2,316.34 | 3,489.17 | 711.10 | 1,475.32 | 82,516.66 | 1,508.40 | 84,025.06 |
| 52 Pinellas | 30,125.90 | 35,438.27 | 26,679.07 | 3,605.10 | 3,519.85 | 929.41 | 2,895.12 | 103,192.72 | 2,296.96 | 105,489.68 |
| 53 Polk | 32,113.04 | 38,800.42 | 27,837.88 | 7,135.49 | 1,453.92 | 1,654.82 | 3,096.41 | 112,091.98 | 1,069.45 | 113,161.43 |
| 54 Putnam | 3,374.46 | 4,034.59 | 2,480.12 | 445.01 | 51.02 | 42.60 | 315.39 | 10,743.19 | 196.59 | 10,939.78 |
| 55 St. Johns | 14,273.05 | 17,306.61 | 12,727.48 | 296.20 | 1,418.17 | 424.34 | 769.08 | 47,214.93 | 1,858.37 | 49,073.30 |
| 56 St. Lucie | 12,040.98 | 15,672.55 | 11,718.71 | 2,448.51 | 359.52 | 60.08 | 1,027.55 | 43,327.90 | 968.68 | 44,296.58 |
| 57 Santa Rosa | 8,521.84 | 10,381.16 | 7,849.57 | 156.74 | 1,042.58 | 258.68 | 495.75 | 28,706.32 | 350.37 | 29,056.69 |
| 58 Sarasota | 12,857.00 | 16,421.41 | 12,345.09 | 1,641.95 | 1,816.24 | 316.14 | 880.28 | 46,278.11 | 1,778.80 | 48,056.91 |
| 59 Seminole | 20,610.09 | 24,274.18 | 18,288.90 | 2,083.22 | 880.28 | 180.68 | 1,515.26 | 67,832.61 | 2,322.09 | 70,154.70 |
| 60 Sumter | 2,894.34 | 3,258.02 | 2,192.27 | 197.38 | 163.83 | 5.90 | 242.62 | 8,954.36 | 155.36 | 9,109.72 |
| 61 Suwannee | 1,947.60 | 2,200.87 | 1,431.84 | 223.93 | 7.22 | 0.00 | 188.60 | 6,000.06 | 64.84 | 6,064.90 |
| 62 Taylor | 1,017.04 | 1,087.18 | 557.92 | 0.00 | 28.25 | 7.54 | 42.72 | 2,740.65 | 134.60 | 2,875.25 |
| 63 Union | 903.48 | 885.73 | 460.27 | 0.00 | 11.95 | 13.38 | 85.46 | 2,360.27 | 12.10 | 2,372.37 |
| 64 Volusia | 18,218.78 | 21,842.70 | 15,636.18 | 2,305.86 | 1,953.22 | 191.61 | 1,757.46 | 61,905.81 | 983.44 | 62,889.25 |
| 65 Wakulla | 1,857.40 | 1,806.52 | 1,321.47 | 5.93 | 88.84 | 62.49 | 142.65 | 5,285.30 | 55.17 | 5,340.47 |
| 66 Walton | 3,363.46 | 3,860.49 | 2,702.29 | 429.84 | 52.25 | 30.48 | 150.36 | 10,589.17 | 175.07 | 10,764.24 |
| 67 Washington | 1,153.85 | 1,241.99 | 908.43 | 10.96 | 122.11 | 69.80 | 74.77 | 3,581.91 | 81.26 | 3,663.17 |
| 69 FAMU Lab School | 199.24 | 255.12 | 178.30 | 0.45 | 0.00 | 0.00 | 7.77 | 640.88 | 0.00 | 640.88 |
| 70 FAU - Palm Beach | 255.24 | 376.16 | 661.38 | 10.85 | 0.00 | 0.00 | 0.00 | 1,313.68 | 0.75 | 1,314.43 |
| 71 FAU - St. Lucie | 638.31 | 824.91 | 3.04 | 49.22 | 10.93 | 0.00 | 0.00 | 1,526.41 | 0.00 | 1,526.41 |
| 72 FSU Lab - Broward | 460.93 | 265.68 | 6.07 | 32.44 | 0.00 | 0.00 | 0.00 | 765.12 | 0.00 | 765.12 |
| 73 FSU Lab - Leon | 484.22 | 705.71 | 581.87 | 13.43 | 0.00 | 0.00 | 85.05 | 1,870.28 | 43.23 | 1,913.50 |
| 74 UF Lab School | 242.19 | 517.81 | 482.64 | 0.00 | 0.00 | 0.00 | 15.61 | 1,258.25 | 41.21 | 1,299.46 |
| 75 Virtual School | 7,791.87 | 15,866.06 | 30,534.14 | 68.24 | 0.00 | 0.00 | 1,349.66 | 55,610.67 | 570.47 | 56,181.14 |
| State | 841,557.89 | 1,040,290.71 | 770,249.64 | 191,080.22 | 79,823.22 | 23,118.46 | 64,578.59 | 3,010,698.73 | 69,032.89 | 3,079,731.62 |

1. The FEFP Conference Report provides the basis for capping WFTE in the FEFP 3rd, 4th and Final Calculations.
2. Additional Weighted FTE includes the Small District Supplement, Isolated Schools, Advanced Placement, International Baccalaureate, Advanced International Certificate of Education, Early High School Graduation and Industry-Certified Career Education.

Exhibit 4 - 18

2020-21 FEFP Final Calculation
Add-on WFTE
12/6/2021

Florida Department of Education

Page 14 of 58

2020-21 FEFP Final Calculation
Add-On Weighted FTE

| District | Advanced Placement FTE -1- | IB Exam FTE -2- | IB Diploma FTE -3- | AICE Diploma FTE -4- | AICE Score FTE -5- | Isolated Schools FTE -6- | ESE Supplement FTE -7- | Early Graduation FTE -8- | Industry-Certified Career Ed. Supplement FTE -9- | Total Add-On FTE -10- |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 507.84 | 86.40 | 21.30 | 28.50 | 118.72 | 0.00 | 0.00 | 3.50 | 153.13 | 919.39 |
| 2 Baker | 5.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 23.80 | 29.92 |
| 3 Bay | 242.56 | 29.12 | 8.10 | 14.40 | 191.68 | 0.00 | 0.00 | 48.25 | 125.73 | 659.84 |
| 4 Bradford | 7.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.63 | 0.50 | 8.00 | 19.97 |
| 5 Brevard | 738.08 | 92.00 | 30.30 | 54.90 | 378.88 | 0.00 | 0.00 | 34.75 | 536.30 | 1,865.21 |
| 6 Broward | 2,897.44 | 90.24 | 17.70 | 256.50 | 2,472.00 | 0.00 | 0.00 | 123.25 | 971.80 | 6,828.93 |
| 7 Calhoun | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.77 | 0.00 | 18.60 | 22.37 |
| 8 Charlotte | 125.44 | 0.00 | 0.00 | 0.00 | 249.76 | 0.00 | 0.00 | 3.25 | 142.63 | 521.08 |
| 9 Citrus | 105.92 | 53.76 | 14.70 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 61.33 | 240.71 |
| 10 Clay | 375.20 | 47.52 | 13.80 | 53.10 | 379.52 | 0.00 | 0.00 | 5.50 | 149.33 | 1,023.97 |
| 11 Collier | 526.88 | 0.00 | 0.00 | 34.80 | 636.48 | 72.77 | 0.00 | 13.50 | 170.00 | 1,454.43 |
| 12 Columbia | 32.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.36 | 2.25 | 22.40 | 57.65 |
| 13 Dade | 5,091.84 | 422.72 | 125.40 | 200.70 | 1,724.48 | 0.00 | 0.00 | 102.00 | 862.35 | 8,529.49 |
| 14 DeSoto | 9.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.05 | 9.75 | 15.70 | 36.94 |
| 15 Dixie | 7.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.27 | 0.25 | 7.10 | 17.66 |
| 16 Duval | 1,216.80 | 323.84 | 76.80 | 40.20 | 321.76 | 0.00 | 0.00 | 118.50 | 206.40 | 2,304.30 |
| 17 Escambia | 233.92 | 75.36 | 23.10 | 0.00 | 0.00 | 0.00 | 0.00 | 11.50 | 383.15 | 727.03 |
| 18 Flagler | 75.36 | 32.32 | 6.90 | 0.00 | 32.96 | 0.00 | 0.00 | 13.25 | 54.40 | 215.19 |
| 19 Franklin | 0.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 6.38 | 8.36 |
| 20 Gadsden | 1.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | 18.10 | 23.04 |
| 21 Gilchrist | 1.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 52.60 | 55.88 |
| 22 Glades | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | 0.30 | 3.80 |
| 23 Gulf | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.77 | 0.00 | 5.85 | 9.62 |
| 24 Hamilton | 1.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 5.50 | 7.28 |
| 25 Hardee | 12.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.63 | 31.43 |
| 26 Hendry | 35.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.25 | 45.13 | 108.58 |
| 27 Hernando | 138.40 | 49.76 | 12.00 | 0.60 | 61.44 | 0.00 | 0.00 | 25.25 | 88.68 | 376.13 |
| 28 Highlands | 61.12 | 26.88 | 5.40 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 22.93 | 122.33 |
| 29 Hillsborough | 3,080.96 | 368.64 | 116.70 | 3.30 | 39.84 | 0.00 | 0.00 | 149.75 | 1,002.98 | 4,762.17 |
| 30 Holmes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.94 | 1.25 | 23.20 | 28.39 |
| 31 Indian River | 159.20 | 52.80 | 11.40 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 62.98 | 295.38 |
| 32 Jackson | 11.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.75 | 29.50 | 42.09 |
| 33 Jefferson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.30 | 0.80 |
| 34 Lafayette | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.29 | 0.50 | 17.70 | 24.49 |
| 35 Lake | 387.68 | 0.00 | 0.00 | 0.00 | 20.32 | 0.00 | 0.00 | 20.25 | 475.08 | 903.33 |
| 36 Lee | 516.96 | 248.96 | 76.20 | 96.30 | 788.64 | 0.00 | 0.00 | 79.75 | 498.30 | 2,305.11 |
| 37 Leon | 505.76 | 43.68 | 13.20 | 0.00 | 0.00 | 0.00 | 0.00 | 2.75 | 235.96 | 801.35 |
| 38 Levy | 8.16 | 0.00 | 0.00 | 0.00 | 0.00 | 131.13 | 3.77 | 2.75 | 24.60 | 170.41 |
| 39 Liberty | 0.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 20.40 | 20.81 |
| 40 Madison | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.40 | 8.40 |
| 41 Manatee | 341.60 | 46.24 | 9.30 | 29.70 | 212.48 | 0.00 | 0.00 | 11.25 | 158.78 | 809.35 |
| 42 Marion | 172.00 | 83.68 | 23.70 | 27.60 | 362.56 | 0.00 | 0.00 | 9.50 | 150.85 | 829.89 |
| 43 Martin | 242.24 | 56.00 | 15.00 | 0.00 | 43.36 | 0.00 | 0.00 | 10.50 | 107.20 | 474.30 |
| 44 Monroe | 128.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 43.13 | 173.95 |
| 45 Nassau | 98.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.50 | 162.53 | 274.43 |
| 46 Okaloosa | 295.04 | 25.60 | 4.50 | 0.30 | 123.44 | 0.00 | 0.00 | 0.00 | 165.18 | 614.06 |
| 47 Okeechobee | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.40 | 1.25 | 47.08 | 69.73 |
| 48 Orange | 3,281.76 | 245.76 | 60.00 | 6.90 | 240.48 | 0.00 | 0.00 | 106.25 | 847.40 | 4,788.55 |
| 49 Osceola | 641.44 | 96.16 | 26.70 | 0.00 | 29.92 | 0.00 | 0.00 | 23.00 | 240.38 | 1,057.60 |
| 50 Palm Beach | 2,553.44 | 477.92 | 122.10 | 456.90 | 4,745.28 | 0.00 | 0.00 | 82.50 | 1,252.43 | 9,690.57 |
| 51 Pasco | 911.20 | 92.00 | 24.00 | 33.90 | 220.80 | 0.00 | 0.00 | 30.50 | 196.00 | 1,508.40 |
| 52 Pinellas | 1,104.96 | 234.72 | 73.50 | 33.90 | 437.28 | 0.00 | 0.00 | 109.75 | 302.85 | 2,296.96 |
| 53 Polk | 485.92 | 127.04 | 28.50 | 17.70 | 119.84 | 0.00 | 0.00 | 69.75 | 220.70 | 1,069.45 |
| 54 Putnam | 7.36 | 0.00 | 0.00 | 16.50 | 138.48 | 0.00 | 0.00 | 16.25 | 18.00 | 196.59 |
| 55 St. Johns | 1,007.52 | 163.36 | 44.40 | 33.00 | 215.36 | 0.00 | 0.00 | 6.75 | 387.98 | 1,858.37 |
| 56 St. Lucie | 51.52 | 45.76 | 10.50 | 34.80 | 468.80 | 0.00 | 0.00 | 25.00 | 332.30 | 968.68 |
| 57 Santa Rosa | 205.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.25 | 141.00 | 350.37 |
| 58 Sarasota | 517.12 | 195.36 | 45.60 | 75.00 | 670.24 | 0.00 | 0.00 | 19.50 | 255.98 | 1,778.80 |
| 59 Seminole | 1,541.60 | 111.04 | 30.60 | 0.00 | 0.00 | 0.00 | 0.00 | 27.50 | 611.35 | 2,322.09 |
| 60 Sumter | 72.80 | 0.00 | 0.00 | 0.00 | 18.56 | 0.00 | 3.77 | 0.00 | 60.23 | 155.36 |
| 61 Suwannee | 21.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.24 | 6.50 | 35.60 | 64.84 |
| 62 Taylor | 3.36 | 0.00 | 0.00 | 0.00 | 0.00 | 124.87 | 3.77 | 0.00 | 2.60 | 134.60 |
| 63 Union | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.32 | 0.50 | 9.28 | 12.10 |
| 64 Volusia | 339.04 | 186.72 | 45.90 | 14.10 | 194.80 | 0.00 | 0.00 | 39.00 | 163.88 | 983.44 |
| 65 Wakulla | 8.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 44.51 | 55.17 |
| 66 Walton | 90.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.25 | 77.10 | 175.07 |
| 67 Washington | 0.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 79.30 | 81.26 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.75 | 0.00 | 0.75 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 73 FSU Lab - Leon | 29.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 11.10 | 43.22 |
| 74 UF Lab School | 40.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 41.21 |
| 75 Virtual School | 555.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.25 | 0.70 | 570.47 |
| State | 31,890.88 | 4,231.36 | 1,137.30 | 1,563.60 | 15,658.16 | 328.77 | 43.35 | 1,478.50 | 12,700.97 | 69,032.89 |

Exhibit 4 - 19

2020-21 FEFP Final Calculation
Add WFTE 254 & 255
12/6/2021

Florida Department of Education

Page 15 of 58

2020-21 FEFP Final Calculation
ESE Small District Supplemental Weighted FTE

| District | Small District Supplement Program 254 | Small District Supplement Program 255 | Small District ESE WFTE Supplement | Prorated Small District ESE WFTE Supplement |
|---|---|---|---|---|
| | -1- | -2- | -3- | -4- |
| 1 Alachua | 0.00 | 0.00 | 0.00 | 0.00 |
| 2 Baker | 0.00 | 0.00 | 0.00 | 0.00 |
| 3 Bay | 0.00 | 0.00 | 0.00 | 0.00 |
| 4 Bradford | 0.00 | 15.79 | 15.79 | 3.63 |
| 5 Brevard | 0.00 | 0.00 | 0.00 | 0.00 |
| 6 Broward | 0.00 | 0.00 | 0.00 | 0.00 |
| 7 Calhoun | 0.00 | 16.39 | 16.39 | 3.77 |
| 8 Charlotte | 0.00 | 0.00 | 0.00 | 0.00 |
| 9 Citrus | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 Clay | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 Collier | 0.00 | 0.00 | 0.00 | 0.00 |
| 12 Columbia | 0.00 | 1.58 | 1.58 | 0.36 |
| 13 Dade | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 DeSoto | 0.00 | 8.90 | 8.90 | 2.05 |
| 15 Dixie | 0.00 | 14.20 | 14.20 | 3.27 |
| 16 Duval | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 Escambia | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 Flagler | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 Franklin | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 Gadsden | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 Gilchrist | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Glades | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 Gulf | 0.00 | 16.39 | 16.39 | 3.77 |
| 24 Hamilton | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 Hardee | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 Hendry | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 Hernando | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 Highlands | 0.00 | 0.00 | 0.00 | 0.00 |
| 29 Hillsborough | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 Holmes | 2.92 | 14.20 | 17.12 | 3.94 |
| 31 Indian River | 0.00 | 0.00 | 0.00 | 0.00 |
| 32 Jackson | 0.00 | 0.00 | 0.00 | 0.00 |
| 33 Jefferson | 0.00 | 0.00 | 0.00 | 0.00 |
| 34 Lafayette | 10.93 | 16.39 | 27.32 | 6.29 |
| 35 Lake | 0.00 | 0.00 | 0.00 | 0.00 |
| 36 Lee | 0.00 | 0.00 | 0.00 | 0.00 |
| 37 Leon | 0.00 | 0.00 | 0.00 | 0.00 |
| 38 Levy | 0.00 | 16.39 | 16.39 | 3.77 |
| 39 Liberty | 0.00 | 0.00 | 0.00 | 0.00 |
| 40 Madison | 0.00 | 0.00 | 0.00 | 0.00 |
| 41 Manatee | 0.00 | 0.00 | 0.00 | 0.00 |
| 42 Marion | 0.00 | 0.00 | 0.00 | 0.00 |
| 43 Martin | 0.00 | 0.00 | 0.00 | 0.00 |
| 44 Monroe | 0.00 | 0.00 | 0.00 | 0.00 |
| 45 Nassau | 0.00 | 0.00 | 0.00 | 0.00 |
| 46 Okaloosa | 0.00 | 0.00 | 0.00 | 0.00 |
| 47 Okeechobee | 0.00 | 6.06 | 6.06 | 1.40 |
| 48 Orange | 0.00 | 0.00 | 0.00 | 0.00 |
| 49 Osceola | 0.00 | 0.00 | 0.00 | 0.00 |
| 50 Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 |
| 51 Pasco | 0.00 | 0.00 | 0.00 | 0.00 |
| 52 Pinellas | 0.00 | 0.00 | 0.00 | 0.00 |
| 53 Polk | 0.00 | 0.00 | 0.00 | 0.00 |
| 54 Putnam | 0.00 | 0.00 | 0.00 | 0.00 |
| 55 St. Johns | 0.00 | 0.00 | 0.00 | 0.00 |
| 56 St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 |
| 57 Santa Rosa | 0.00 | 0.00 | 0.00 | 0.00 |
| 58 Sarasota | 0.00 | 0.00 | 0.00 | 0.00 |
| 59 Seminole | 0.00 | 0.00 | 0.00 | 0.00 |
| 60 Sumter | 0.00 | 16.39 | 16.39 | 3.77 |
| 61 Suwannee | 5.39 | 0.00 | 5.39 | 1.24 |
| 62 Taylor | 0.00 | 16.39 | 16.39 | 3.77 |
| 63 Union | 0.00 | 10.10 | 10.10 | 2.32 |
| 64 Volusia | 0.00 | 0.00 | 0.00 | 0.00 |
| 65 Wakulla | 0.00 | 0.00 | 0.00 | 0.00 |
| 66 Walton | 0.00 | 0.00 | 0.00 | 0.00 |
| 67 Washington | 0.00 | 0.00 | 0.00 | 0.00 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0.00 | 0.00 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0.00 | 0.00 |
| 73 FSU Lab - Leon | 0.00 | 0.00 | 0.00 | 0.00 |
| 74 UF Lab School | 0.00 | 0.00 | 0.00 | 0.00 |
| 75 Virtual School | 0.00 | 0.00 | 0.00 | 0.00 |
| State | 19.24 | 169.17 | 188.41 | 43.35 |

Exhibit 4 - 20

2020-21 FEFP Final Calculation
ESE Small District Supplemental Weighted FTE Program 254

| District | Unweighted FTE | Unweighted FTE Program 254 | Eligible District | District Cost Differential (DCD) | Base Funding per FTE for Program 254 FTE | Total Base Funding for Program 254 FTE | District's Cost's for Program 254 FTE | UFTE Equivalent (Col 7 - Col 6) Divided by Col 5 | UFTE Supplement (Lesser of Col 8 or 3.00) | WFTE Supplement Column 9 x 3.644 |
|---|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- |
| 1 Alachua | 27,745.16 | 42.36 | 0 | 0.9798 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 2 Baker | 4,795.24 | 26.48 | 0 | 0.9737 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 3 Bay | 24,681.31 | 556.44 | 0 | 0.9710 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 4 Bradford | 2,596.59 | 14.50 | 0 | 0.9689 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 5 Brevard | 70,213.82 | 661.83 | 0 | 0.9877 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 6 Broward | 259,925.05 | 1,788.48 | 0 | 1.0179 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 7 Calhoun | 2,007.44 | 20.00 | 0 | 0.9361 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 8 Charlotte | 14,673.98 | 135.63 | 0 | 0.9879 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 9 Citrus | 15,230.14 | 93.45 | 0 | 0.9478 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 10 Clay | 37,506.45 | 331.48 | 0 | 0.9895 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 11 Collier | 45,182.12 | 554.04 | 0 | 1.0500 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 12 Columbia | 9,810.99 | 32.06 | 0 | 0.9498 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 13 Dade | 334,904.34 | 2,499.68 | 0 | 1.0142 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 14 DeSoto | 4,548.36 | 2.68 | 1 | 0.9761 | 15,364 | 41,176 | 40,647 | 0.00 | 0.00 | 0.00 |
| 15 Dixie | 2,053.35 | 7.50 | 0 | 0.9393 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 16 Duval | 127,232.96 | 938.01 | 0 | 1.0081 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 17 Escambia | 38,181.00 | 165.10 | 0 | 0.9759 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 18 Flagler | 12,576.66 | 65.54 | 0 | 0.9572 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 19 Franklin | 1,184.24 | 9.50 | 0 | 0.9346 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 20 Gadsden | 4,652.40 | 44.68 | 0 | 0.9541 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 21 Gilchrist | 2,621.00 | 43.37 | 0 | 0.9546 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 22 Glades | 1,723.72 | 7.48 | 0 | 0.9874 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 23 Gulf | 1,793.67 | 33.00 | 0 | 0.9434 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 24 Hamilton | 1,524.87 | 3.85 | 0 | 0.9247 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 25 Hardee | 4,902.10 | 7.00 | 0 | 0.9621 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 26 Hendry | 11,801.40 | 28.94 | 0 | 0.9998 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 27 Hernando | 22,536.22 | 164.05 | 0 | 0.9674 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 28 Highlands | 11,720.60 | 29.47 | 0 | 0.9556 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 29 Hillsborough | 215,341.90 | 1,868.09 | 0 | 1.0045 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 30 Holmes | 2,887.65 | 1.00 | 1 | 0.9411 | 14,813 | 14,813 | 26,638 | 0.80 | 0.80 | 2.92 |
| 31 Indian River | 17,076.93 | 117.30 | 0 | 1.0006 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 32 Jackson | 5,863.40 | 77.05 | 0 | 0.9349 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 33 Jefferson | 699.91 | 9.51 | 0 | 0.9519 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 34 Lafayette | 1,140.97 | 2.00 | 1 | 0.9259 | 14,574 | 29,148 | 91,283 | 4.26 | 3.00 | 10.93 |
| 35 Lake | 41,835.41 | 327.36 | 0 | 0.9805 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 36 Lee | 92,722.12 | 647.31 | 0 | 1.0203 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 37 Leon | 32,232.43 | 204.38 | 0 | 0.9742 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 38 Levy | 5,385.50 | 8.85 | 0 | 0.9538 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 39 Liberty | 1,211.43 | 17.92 | 0 | 0.9361 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 40 Madison | 2,367.44 | 6.50 | 0 | 0.9298 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 41 Manatee | 48,825.69 | 199.17 | 0 | 0.9873 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 42 Marion | 41,740.85 | 599.30 | 0 | 0.9489 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 43 Martin | 18,048.89 | 28.87 | 0 | 1.0165 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 44 Monroe | 7,986.77 | 52.49 | 0 | 1.0478 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 45 Nassau | 11,982.84 | 56.90 | 0 | 0.9900 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 46 Okaloosa | 31,349.58 | 230.62 | 0 | 0.9933 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 47 Okeechobee | 5,849.18 | 9.88 | 0 | 0.9787 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 48 Orange | 200,494.83 | 3,085.16 | 0 | 1.0076 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 49 Osceola | 69,162.17 | 409.54 | 0 | 0.9890 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 50 Palm Beach | 186,876.29 | 1,144.76 | 0 | 1.0413 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 51 Pasco | 76,104.71 | 957.51 | 0 | 0.9833 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 52 Pinellas | 95,645.12 | 965.93 | 0 | 0.9981 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 53 Polk | 104,666.78 | 398.99 | 0 | 0.9687 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 54 Putnam | 10,196.79 | 14.00 | 0 | 0.9593 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 55 St. Johns | 44,058.61 | 389.18 | 0 | 1.0079 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 56 St. Lucie | 41,157.95 | 98.66 | 0 | 1.0010 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 57 Santa Rosa | 26,675.08 | 286.11 | 0 | 0.9740 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 58 Sarasota | 42,871.65 | 498.42 | 0 | 1.0068 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 59 Seminole | 64,214.02 | 241.57 | 0 | 0.9955 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 60 Sumter | 8,451.82 | 44.96 | 0 | 0.9687 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 61 Suwannee | 5,725.94 | 1.98 | 1 | 0.9365 | 14,741 | 29,187 | 51,019 | 1.48 | 1.48 | 5.39 |
| 62 Taylor | 2,596.84 | 9.00 | 0 | 0.9301 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 63 Union | 2,234.53 | 3.28 | 0 | 0.9595 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 64 Volusia | 57,757.58 | 536.01 | 0 | 0.9665 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 65 Wakulla | 4,946.60 | 24.38 | 0 | 0.9549 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 66 Walton | 10,054.68 | 14.34 | 0 | 0.9825 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 67 Washington | 3,295.64 | 33.51 | 0 | 0.9412 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 69 FAMU Lab School | 616.64 | 0.00 | 0 | 0.9742 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 70 FAU - Palm Beach | 1,274.88 | 0.00 | 0 | 1.0413 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 71 FAU - St. Lucie | 1,440.37 | 3.00 | 0 | 1.0010 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 709.16 | 0.00 | 0 | 1.0179 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 73 FSU Lab - Leon | 1,806.86 | 0.00 | 0 | 0.9742 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 74 UF Lab School | 1,225.70 | 0.00 | 0 | 0.9798 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 75 Virtual School | 54,372.58 | 0.00 | 0 | 1.0000 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| State | 2,801,507.89 | 21,931.39 | 4 | | 59,492 | 114,324 | 209,587 | | | 19.24 |

Exhibit 4 - 21

2020-21 FEFP Final Calculation
ESE Small District Supplemental Weighted FTE Program 255

| District | Unweighted FTE -1- | Unweighted FTE Program 255 -2- | Eligible District -3- | District Cost Differential (DCD) -4- | Base Funding per FTE for Program 255 FTE -5- | Total Base Funding for Program 255 FTE -6- | District's Cost's for Program 255 FTE -7- | UFTE Equivalent (Col 7 - Col 6) Divided by Col 5 -8- | UFTE Supplement (Lesser of Col 8 or 3.00) -9- | WFTE Supplement Column 9 x 5.462 -10- |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 27,745.16 | 7.31 | 0 | 0.9798 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 2 Baker | 4,795.24 | 1.61 | 1 | 0.9737 | 22,973 | 36,987 | 31,001 | 0.00 | 0.00 | 0.00 |
| 3 Bay | 24,681.31 | 101.52 | 0 | 0.9710 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 4 Bradford | 2,596.59 | 0.06 | 1 | 0.9689 | 22,859 | 1,372 | 67,415 | 2.89 | 2.89 | 15.79 |
| 5 Brevard | 70,213.82 | 79.46 | 0 | 0.9877 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 6 Broward | 259,925.05 | 544.63 | 0 | 1.0179 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 7 Calhoun | 2,007.44 | 0.39 | 1 | 0.9361 | 22,085 | 8,613 | 142,255 | 6.05 | 3.00 | 16.39 |
| 8 Charlotte | 14,673.98 | 15.29 | 0 | 0.9879 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 9 Citrus | 15,230.14 | 3.78 | 0 | 0.9478 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 10 Clay | 37,506.45 | 30.06 | 0 | 0.9895 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 11 Collier | 45,182.12 | 70.87 | 0 | 1.0500 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 12 Columbia | 9,810.99 | 1.91 | 1 | 0.9498 | 22,409 | 42,801 | 49,355 | 0.29 | 0.29 | 1.58 |
| 13 Dade | 334,904.34 | 321.98 | 0 | 1.0142 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 14 DeSoto | 4,548.36 | 0.35 | 1 | 0.9761 | 23,029 | 8,060 | 45,583 | 1.63 | 1.63 | 8.90 |
| 15 Dixie | 2,053.35 | 0.35 | 1 | 0.9393 | 22,161 | 7,756 | 65,290 | 2.60 | 2.60 | 14.20 |
| 16 Duval | 127,232.96 | 223.12 | 0 | 1.0081 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 17 Escambia | 38,181.00 | 105.23 | 0 | 0.9759 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 18 Flagler | 12,576.66 | 21.00 | 0 | 0.9572 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 19 Franklin | 1,184.24 | 2.50 | 1 | 0.9346 | 22,050 | 55,125 | 47,123 | 0.00 | 0.00 | 0.00 |
| 20 Gadsden | 4,652.40 | 4.18 | 0 | 0.9541 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 21 Gilchrist | 2,621.00 | 6.08 | 0 | 0.9546 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 22 Glades | 1,723.72 | 0.54 | 1 | 0.9874 | 23,296 | 12,580 | 11,092 | 0.00 | 0.00 | 0.00 |
| 23 Gulf | 1,793.67 | 2.50 | 1 | 0.9434 | 22,258 | 55,645 | 169,887 | 5.13 | 3.00 | 16.39 |
| 24 Hamilton | 1,524.87 | 2.78 | 1 | 0.9247 | 21,816 | 60,648 | 42,238 | 0.00 | 0.00 | 0.00 |
| 25 Hardee | 4,902.10 | 2.35 | 1 | 0.9621 | 22,699 | 53,343 | 45,455 | 0.00 | 0.00 | 0.00 |
| 26 Hendry | 11,801.40 | 13.63 | 0 | 0.9998 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 27 Hernando | 22,536.22 | 41.58 | 0 | 0.9674 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 28 Highlands | 11,720.60 | 12.12 | 0 | 0.9556 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 29 Hillsborough | 215,341.90 | 275.10 | 0 | 1.0045 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 30 Holmes | 2,887.65 | 1.05 | 1 | 0.9411 | 22,203 | 23,313 | 80,962 | 2.60 | 2.60 | 14.20 |
| 31 Indian River | 17,076.93 | 24.29 | 0 | 1.0006 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 32 Jackson | 5,863.40 | 4.24 | 0 | 0.9349 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 33 Jefferson | 699.91 | 0.00 | 0 | 0.9519 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 34 Lafayette | 1,140.97 | 1.36 | 1 | 0.9259 | 21,845 | 29,709 | 208,803 | 8.20 | 3.00 | 16.39 |
| 35 Lake | 41,835.41 | 28.39 | 0 | 0.9805 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 36 Lee | 92,722.12 | 44.44 | 0 | 1.0203 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 37 Leon | 32,232.43 | 20.24 | 0 | 0.9742 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 38 Levy | 5,385.50 | 1.47 | 1 | 0.9538 | 22,503 | 33,079 | 222,777 | 8.43 | 3.00 | 16.39 |
| 39 Liberty | 1,211.43 | 6.66 | 0 | 0.9361 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 40 Madison | 2,367.44 | 1.00 | 1 | 0.9298 | 21,937 | 21,937 | 0 | 0.00 | 0.00 | 0.00 |
| 41 Manatee | 48,825.69 | 80.37 | 0 | 0.9873 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 42 Marion | 41,740.85 | 88.20 | 0 | 0.9489 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 43 Martin | 18,048.89 | 143.32 | 0 | 1.0165 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 44 Monroe | 7,986.77 | 12.61 | 0 | 1.0478 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 45 Nassau | 11,982.84 | 8.35 | 0 | 0.9900 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 46 Okaloosa | 31,349.58 | 56.62 | 0 | 0.9933 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 47 Okeechobee | 5,849.18 | 1.08 | 1 | 0.9787 | 23,090 | 24,937 | 50,627 | 1.11 | 1.11 | 6.06 |
| 48 Orange | 200,494.83 | 427.75 | 0 | 1.0076 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 49 Osceola | 69,162.17 | 113.22 | 0 | 0.9890 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 50 Palm Beach | 186,876.29 | 370.10 | 0 | 1.0413 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 51 Pasco | 76,104.71 | 130.19 | 0 | 0.9833 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 52 Pinellas | 95,645.12 | 170.16 | 0 | 0.9981 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 53 Polk | 104,666.78 | 302.97 | 0 | 0.9687 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 54 Putnam | 10,196.79 | 7.80 | 0 | 0.9593 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 55 St. Johns | 44,058.61 | 77.69 | 0 | 1.0079 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 56 St. Lucie | 41,157.95 | 11.00 | 0 | 1.0010 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 57 Santa Rosa | 26,675.08 | 47.36 | 0 | 0.9740 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 58 Sarasota | 42,871.65 | 57.88 | 0 | 1.0068 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 59 Seminole | 64,214.02 | 33.08 | 0 | 0.9955 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 60 Sumter | 8,451.82 | 1.08 | 1 | 0.9687 | 22,855 | 24,683 | 100,870 | 3.33 | 3.00 | 16.39 |
| 61 Suwannee | 5,725.94 | 0.00 | 0 | 0.9365 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 62 Taylor | 2,596.84 | 2.01 | 1 | 0.9301 | 21,944 | 44,107 | 120,981 | 3.50 | 3.00 | 16.39 |
| 63 Union | 2,234.53 | 2.45 | 1 | 0.9595 | 22,637 | 55,461 | 97,319 | 1.85 | 1.85 | 10.10 |
| 64 Volusia | 57,757.58 | 35.08 | 0 | 0.9665 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 65 Wakulla | 4,946.60 | 11.44 | 0 | 0.9549 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 66 Walton | 10,054.68 | 5.58 | 0 | 0.9825 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 67 Washington | 3,295.64 | 12.78 | 0 | 0.9412 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 69 FAMU Lab School | 616.64 | 0.00 | 0 | 0.9742 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 70 FAU - Palm Beach | 1,274.88 | 0.00 | 0 | 1.0413 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 71 FAU - St. Lucie | 1,440.37 | 0.00 | 0 | 1.0010 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 709.16 | 0.00 | 0 | 1.0179 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 73 FSU Lab - Leon | 1,806.86 | 0.00 | 0 | 0.9742 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 74 UF Lab School | 1,225.70 | 0.00 | 0 | 0.9798 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 75 Virtual School | 54,372.58 | 0.00 | 0 | 1.0000 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| State | 2,801,507.89 | 4,235.59 | 19 | | 426,649 | 600,156 | 1,599,033 | | | 169.17 |

Exhibit 4 - 22

Florida Department of Education

2020-21 FEFP Final Calculation
CFS and DJJ Weighted FTE using 2020-21 Program Weights

| | Prior Year | | | | Current Year | | | |
|---|---|---|---|---|---|---|---|---|
| | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 |
| | 130 | 254 | 255 | 300 | 130 | 254 | 255 | 300 |
| District | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- |
| 1 Alachua | 0.00 | 3.35 | 0.00 | 0.07 | 0.00 | 1.82 | 0.00 | 0.02 |
| 2 Baker | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3 Bay | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4 Bradford | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5 Brevard | 2.68 | 0.00 | 0.00 | 1.29 | 1.66 | 0.00 | 0.00 | 1.25 |
| 6 Broward | 11.48 | 39.28 | 5.46 | 39.31 | 7.90 | 36.91 | 0.00 | 34.79 |
| 7 Calhoun | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8 Charlotte | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9 Citrus | 0.00 | 0.00 | 0.00 | 10.01 | 0.00 | 0.00 | 0.00 | 10.62 |
| 10 Clay | 0.50 | 7.73 | 0.00 | 0.00 | 0.00 | 5.98 | 0.00 | 0.00 |
| 11 Collier | 0.00 | 8.45 | 0.60 | 0.43 | 1.88 | 3.57 | 0.00 | 0.29 |
| 12 Columbia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 Dade | 59.65 | 0.00 | 0.00 | 6.30 | 62.02 | 1.82 | 0.00 | 3.78 |
| 14 DeSoto | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 Dixie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 Duval | 0.24 | 21.83 | 0.00 | 0.00 | 0.62 | 5.36 | 0.00 | 1.63 |
| 17 Escambia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.73 | 0.00 | 0.00 |
| 18 Flagler | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 Franklin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 Gadsden | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 Gilchrist | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Glades | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 Gulf | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 Hamilton | 0.00 | 0.00 | 0.00 | 0.89 | 0.00 | 0.00 | 0.00 | 1.01 |
| 25 Hardee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 Hendry | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 Hernando | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.31 | 0.00 |
| 28 Highlands | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 29 Hillsborough | 10.83 | 3.64 | 0.00 | 22.10 | 5.34 | 16.84 | 0.00 | 17.70 |
| 30 Holmes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31 Indian River | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 32 Jackson | 0.00 | 0.00 | 0.00 | 4.77 | 0.00 | 2.22 | 0.00 | 4.93 |
| 33 Jefferson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34 Lafayette | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 35 Lake | 0.30 | 3.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 36 Lee | 1.08 | 7.54 | 0.00 | 1.07 | 0.49 | 11.19 | 0.00 | 0.00 |
| 37 Leon | 0.00 | 2.55 | 0.00 | 0.00 | 0.00 | 0.29 | 0.00 | 0.00 |
| 38 Levy | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 39 Liberty | 0.00 | 34.18 | 0.00 | 9.66 | 0.00 | 34.33 | 0.00 | 3.97 |
| 40 Madison | 0.00 | 0.00 | 0.00 | 3.38 | 0.00 | 0.00 | 0.00 | 1.04 |
| 41 Manatee | 13.99 | 2.51 | 0.00 | 4.79 | 14.24 | 1.82 | 0.00 | 1.39 |
| 42 Marion | 0.39 | 0.00 | 0.00 | 3.19 | 1.18 | 0.00 | 0.00 | 0.82 |
| 43 Martin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 44 Monroe | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 45 Nassau | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 46 Okaloosa | 0.00 | 0.00 | 0.00 | 6.56 | 0.39 | 0.18 | 0.00 | 2.75 |
| 47 Okeechobee | 0.79 | 0.00 | 0.00 | 32.73 | 0.15 | 0.00 | 0.00 | 6.63 |
| 48 Orange | 2.02 | 2.48 | 0.00 | 2.26 | 2.95 | 0.00 | 0.00 | 2.57 |
| 49 Osceola | 0.78 | 0.00 | 0.00 | 3.66 | 1.69 | 0.00 | 0.00 | 4.76 |
| 50 Palm Beach | 3.84 | 5.47 | 0.00 | 8.80 | 5.53 | 1.79 | 0.00 | 3.63 |
| 51 Pasco | 0.99 | 2.48 | 0.00 | 0.07 | 0.33 | 0.58 | 0.00 | 0.00 |
| 52 Pinellas | 0.90 | 0.62 | 0.00 | 0.00 | 0.30 | 0.62 | 0.00 | 0.00 |
| 53 Polk | 0.19 | 0.00 | 0.00 | 7.27 | 0.00 | 0.00 | 0.87 | 2.07 |
| 54 Putnam | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 55 St. Johns | 0.00 | 0.00 | 0.00 | 10.90 | 0.00 | 0.00 | 0.00 | 11.25 |
| 56 St. Lucie | 0.97 | 0.00 | 0.00 | 1.75 | 0.00 | 0.00 | 0.00 | 1.24 |
| 57 Santa Rosa | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 58 Sarasota | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59 Seminole | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60 Sumter | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 61 Suwannee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 62 Taylor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 63 Union | 0.00 | 0.00 | 0.00 | 1.32 | 0.00 | 0.00 | 0.00 | 0.11 |
| 64 Volusia | 0.47 | 2.41 | 0.00 | 6.21 | 2.00 | 2.73 | 0.00 | 3.30 |
| 65 Wakulla | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 66 Walton | 0.00 | 0.00 | 0.00 | 0.63 | 0.00 | 0.00 | 0.00 | 1.72 |
| 67 Washington | 0.00 | 0.00 | 0.00 | 2.62 | 0.00 | 0.00 | 0.00 | 0.00 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 73 FSU Lab - Leon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 74 UF Lab School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 75 Virtual School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| State | 111.79 | 148.16 | 6.06 | 192.04 | 108.67 | 128.05 | 4.91 | 123.47 |

Exhibit 4 - 23

2020-21 FEFP Final Calculation
WFTE Cap Adjustments
12/6/2021

Florida Department of Education

Page 19 of 58

2020-21 FEFP Final Calculation
CFS and DJJ Hold Harmless Adjustment to Group 2 Weighted FTE Enrollment Ceiling

| | CFS and DJJ Adjustment | | | | Charter School Adjustment | | | | Total Adjustment | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 |
| | 130 | 254 | 255 | 300 | 130 | 254 | 255 | 300 | 130 | 254 | 255 | 300 |
| District | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- | -11- | -12- |
| 1 Alachua | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2 Baker | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3 Bay | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4 Bradford | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5 Brevard | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6 Broward | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7 Calhoun | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8 Charlotte | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9 Citrus | 0.00 | 0.00 | 0.00 | 0.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.61 |
| 10 Clay | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 Collier | 1.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.88 | 0.00 | 0.00 | 0.00 |
| 12 Columbia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 Dade | 2.37 | 1.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.37 | 1.82 | 0.00 | 0.00 |
| 14 DeSoto | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 Dixie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 Duval | 0.38 | 0.00 | 0.00 | 1.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.38 | 0.00 | 0.00 | 1.63 |
| 17 Escambia | 0.00 | 0.00 | 2.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.73 | 0.00 |
| 18 Flagler | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 Franklin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 Gadsden | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 Gilchrist | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Glades | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 Gulf | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 Hamilton | 0.00 | 0.00 | 0.00 | 0.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.12 |
| 25 Hardee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 Hendry | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 Hernando | 0.00 | 0.00 | 1.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.31 | 0.00 |
| 28 Highlands | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 29 Hillsborough | 0.00 | 13.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.20 | 0.00 | 0.00 |
| 30 Holmes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31 Indian River | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 32 Jackson | 0.00 | 2.22 | 0.00 | 0.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.22 | 0.00 | 0.16 |
| 33 Jefferson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34 Lafayette | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 35 Lake | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 36 Lee | 0.00 | 3.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 |
| 37 Leon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 38 Levy | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 39 Liberty | 0.00 | 0.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.15 | 0.00 | 0.00 |
| 40 Madison | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41 Manatee | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 0.00 | 0.00 | 0.00 |
| 42 Marion | 0.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.79 | 0.00 | 0.00 | 0.00 |
| 43 Martin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 44 Monroe | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 45 Nassau | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 46 Okaloosa | 0.39 | 0.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.39 | 0.18 | 0.00 | 0.00 |
| 47 Okeechobee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 48 Orange | 0.93 | 0.00 | 0.00 | 0.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.93 | 0.00 | 0.00 | 0.31 |
| 49 Osceola | 0.91 | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.91 | 0.00 | 0.00 | 1.10 |
| 50 Palm Beach | 1.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.69 | 0.00 | 0.00 | 0.00 |
| 51 Pasco | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 52 Pinellas | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 53 Polk | 0.00 | 0.00 | 0.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.87 | 0.00 |
| 54 Putnam | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 55 St. Johns | 0.00 | 0.00 | 0.00 | 0.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.35 |
| 56 St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 57 Santa Rosa | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 58 Sarasota | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59 Seminole | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60 Sumter | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 61 Suwannee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 62 Taylor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 63 Union | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 64 Volusia | 1.53 | 0.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.53 | 0.32 | 0.00 | 0.00 |
| 65 Wakulla | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 66 Walton | 0.00 | 0.00 | 0.00 | 1.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.09 |
| 67 Washington | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 73 FSU Lab - Leon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 74 UF Lab School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 75 Virtual School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| State | 11.12 | 21.54 | 4.91 | 5.57 | 0.00 | 0.00 | 0.00 | 0.00 | 11.12 | 21.54 | 4.91 | 5.57 |

Exhibit 4 - 24

2020-21 FEFP Final Calculation
Adjusted WFTE Cap
12/6/2021

Florida Department of Education

Page 20 of 58

2020-21 FEFP Final Calculation
Group 2 Weighted Enrollment Ceiling - Page 1

| | Appropriated Group 2 Weighted Enrollment Ceiling | | | | Adjustments | | | | Adjusted Group 2 Weighted Enrollment Ceiling | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 |
| | 130 | 254 | 255 | 300 | 130 | 254 | 255 | 300 | 130 | 254 | 255 | 300 |
| District | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- | -11- | -12- |
| 1 Alachua | 717.55 | 184.20 | 68.28 | 516.36 | 0.00 | 0.00 | 0.00 | 0.00 | 717.55 | 184.20 | 68.28 | 516.36 |
| 2 Baker | 10.37 | 129.98 | 7.37 | 322.30 | 0.00 | 0.00 | 0.00 | 0.00 | 10.37 | 129.98 | 7.37 | 322.30 |
| 3 Bay | 736.80 | 1,939.66 | 561.44 | 582.63 | 0.00 | 0.00 | 0.00 | 0.00 | 736.80 | 1,939.66 | 561.44 | 582.63 |
| 4 Bradford | 0.00 | 82.03 | 13.38 | 83.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 82.03 | 13.38 | 83.86 |
| 5 Brevard | 1,749.27 | 3,010.45 | 578.15 | 1,473.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,749.27 | 3,010.45 | 578.15 | 1,473.10 |
| 6 Broward | 23,627.47 | 6,934.50 | 3,402.39 | 6,806.74 | 0.00 | 0.00 | 0.00 | 0.00 | 23,627.47 | 6,934.50 | 3,402.39 | 6,806.74 |
| 7 Calhoun | 5.29 | 74.08 | 20.15 | 69.13 | 0.00 | 0.00 | 0.00 | 0.00 | 5.29 | 74.08 | 20.15 | 69.13 |
| 8 Charlotte | 276.01 | 658.33 | 61.61 | 452.44 | 0.00 | 0.00 | 0.00 | 0.00 | 276.01 | 658.33 | 61.61 | 452.44 |
| 9 Citrus | 109.43 | 423.00 | 40.20 | 497.79 | 0.00 | 0.00 | 0.00 | 0.61 | 109.43 | 423.00 | 40.20 | 497.79 |
| 10 Clay | 672.24 | 1,304.52 | 198.22 | 931.86 | 0.00 | 0.00 | 0.00 | 0.00 | 672.24 | 1,304.52 | 198.22 | 931.86 |
| 11 Collier | 6,094.08 | 2,349.07 | 387.53 | 1,037.20 | 1.88 | 0.00 | 0.00 | 0.00 | 6,095.96 | 2,349.07 | 387.53 | 1,037.20 |
| 12 Columbia | 107.90 | 162.23 | 12.34 | 411.33 | 0.00 | 0.00 | 0.00 | 0.00 | 107.90 | 162.23 | 12.34 | 411.33 |
| 13 Dade | 44,249.25 | 9,839.42 | 2,184.80 | 8,008.04 | 2.37 | 1.82 | 0.00 | 0.00 | 44,251.62 | 9,841.24 | 2,184.80 | 8,008.04 |
| 14 DeSoto | 297.33 | 7.51 | 4.59 | 139.24 | 0.00 | 0.00 | 0.00 | 0.00 | 297.33 | 7.51 | 4.59 | 139.24 |
| 15 Dixie | 7.00 | 36.44 | 11.31 | 69.51 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 36.44 | 11.31 | 69.51 |
| 16 Duval | 6,679.97 | 3,619.48 | 1,342.89 | 1,766.71 | 0.38 | 0.00 | 0.00 | 1.63 | 6,680.35 | 3,619.48 | 1,342.89 | 1,768.34 |
| 17 Escambia | 468.97 | 803.83 | 669.10 | 1,291.92 | 0.00 | 0.00 | 2.73 | 0.00 | 468.97 | 803.83 | 671.83 | 1,291.92 |
| 18 Flagler | 301.19 | 249.65 | 50.96 | 335.21 | 0.00 | 0.00 | 0.00 | 0.00 | 301.19 | 249.65 | 50.96 | 335.21 |
| 19 Franklin | 28.55 | 43.40 | 11.20 | 35.14 | 0.00 | 0.00 | 0.00 | 0.00 | 28.55 | 43.40 | 11.20 | 35.14 |
| 20 Gadsden | 273.41 | 223.74 | 15.89 | 89.84 | 0.00 | 0.00 | 0.00 | 0.00 | 273.41 | 223.74 | 15.89 | 89.84 |
| 21 Gilchrist | 41.06 | 181.54 | 12.13 | 94.36 | 0.00 | 0.00 | 0.00 | 0.00 | 41.06 | 181.54 | 12.13 | 94.36 |
| 22 Glades | 64.07 | 30.25 | 0.00 | 18.03 | 0.00 | 0.00 | 0.00 | 0.00 | 64.07 | 30.25 | 0.00 | 18.03 |
| 23 Gulf | 21.31 | 138.47 | 16.39 | 29.03 | 0.00 | 0.00 | 0.00 | 0.00 | 21.31 | 138.47 | 16.39 | 29.03 |
| 24 Hamilton | 119.35 | 23.36 | 23.49 | 50.80 | 0.00 | 0.00 | 0.00 | 0.12 | 119.35 | 23.36 | 23.49 | 50.92 |
| 25 Hardee | 261.47 | 39.97 | 6.66 | 133.79 | 0.00 | 0.00 | 0.00 | 0.00 | 261.47 | 39.97 | 6.66 | 133.79 |
| 26 Hendry | 540.79 | 121.02 | 80.13 | 336.41 | 0.00 | 0.00 | 0.00 | 0.00 | 540.79 | 121.02 | 80.13 | 336.41 |
| 27 Hernando | 387.59 | 522.55 | 239.18 | 520.39 | 0.00 | 0.00 | 1.31 | 0.00 | 387.59 | 522.55 | 240.49 | 520.39 |
| 28 Highlands | 445.07 | 110.67 | 72.59 | 361.99 | 0.00 | 0.00 | 0.00 | 0.00 | 445.07 | 110.67 | 72.59 | 361.99 |
| 29 Hillsborough | 17,300.15 | 7,109.74 | 1,639.75 | 5,609.21 | 0.00 | 13.20 | 0.00 | 0.00 | 17,300.15 | 7,122.94 | 1,639.75 | 5,609.21 |
| 30 Holmes | 9.34 | 7.22 | 6.01 | 122.77 | 0.00 | 0.00 | 0.00 | 0.00 | 9.34 | 7.22 | 6.01 | 122.77 |
| 31 Indian River | 759.07 | 502.62 | 194.99 | 387.55 | 0.00 | 0.00 | 0.00 | 0.00 | 759.07 | 502.62 | 194.99 | 387.55 |
| 32 Jackson | 79.38 | 298.55 | 21.08 | 243.86 | 0.00 | 2.22 | 0.00 | 0.16 | 79.38 | 300.77 | 21.08 | 244.02 |
| 33 Jefferson | 20.36 | 49.56 | 0.00 | 11.15 | 0.00 | 0.00 | 0.00 | 0.00 | 20.36 | 49.56 | 0.00 | 11.15 |
| 34 Lafayette | 59.84 | 7.29 | 6.17 | 74.77 | 0.00 | 0.00 | 0.00 | 0.00 | 59.84 | 7.29 | 6.17 | 74.77 |
| 35 Lake | 1,488.96 | 1,670.81 | 338.26 | 1,326.67 | 0.00 | 0.00 | 0.00 | 0.20 | 1,488.96 | 1,670.81 | 338.26 | 1,326.87 |
| 36 Lee | 9,892.75 | 1,780.35 | 366.23 | 2,296.93 | 0.00 | 3.65 | 0.00 | 0.00 | 9,892.75 | 1,784.00 | 366.23 | 2,296.93 |
| 37 Leon | 591.78 | 912.86 | 196.63 | 652.01 | 0.00 | 0.00 | 0.00 | 0.00 | 591.78 | 912.86 | 196.63 | 652.01 |
| 38 Levy | 121.72 | 44.68 | 17.26 | 171.05 | 0.00 | 0.00 | 0.00 | 0.00 | 121.72 | 44.68 | 17.26 | 171.05 |
| 39 Liberty | 7.92 | 79.48 | 36.16 | 56.88 | 0.00 | 0.15 | 0.00 | 0.00 | 7.92 | 79.63 | 36.16 | 56.88 |
| 40 Madison | 6.83 | 14.25 | 0.00 | 101.61 | 0.00 | 0.00 | 0.00 | 0.00 | 6.83 | 14.25 | 0.00 | 101.61 |
| 41 Manatee | 4,085.74 | 748.99 | 513.37 | 1,174.40 | 0.25 | 0.00 | 0.00 | 0.00 | 4,085.99 | 748.99 | 513.37 | 1,174.40 |
| 42 Marion | 1,603.21 | 2,383.65 | 636.16 | 1,393.69 | 0.79 | 0.00 | 0.00 | 0.00 | 1,604.00 | 2,383.65 | 636.16 | 1,393.69 |
| 43 Martin | 1,717.40 | 126.85 | 908.93 | 496.74 | 0.00 | 0.00 | 0.00 | 0.00 | 1,717.40 | 126.85 | 908.93 | 496.74 |
| 44 Monroe | 670.84 | 226.55 | 35.28 | 183.88 | 0.00 | 0.00 | 0.00 | 0.00 | 670.84 | 226.55 | 35.28 | 183.88 |
| 45 Nassau | 138.22 | 224.32 | 66.53 | 447.86 | 0.00 | 0.00 | 0.00 | 0.00 | 138.22 | 224.32 | 66.53 | 447.86 |
| 46 Okaloosa | 1,102.35 | 875.29 | 249.18 | 727.48 | 0.39 | 0.18 | 0.00 | 0.00 | 1,102.74 | 875.47 | 249.18 | 727.48 |
| 47 Okeechobee | 554.91 | 51.23 | 9.18 | 203.40 | 0.00 | 0.00 | 0.00 | 0.00 | 554.91 | 51.23 | 9.18 | 203.40 |
| 48 Orange | 28,191.10 | 12,182.48 | 2,523.50 | 3,718.94 | 0.93 | 0.00 | 0.00 | 0.31 | 28,192.03 | 12,182.48 | 2,523.50 | 3,719.25 |
| 49 Osceola | 10,485.30 | 1,525.23 | 827.00 | 1,735.63 | 0.91 | 0.00 | 0.00 | 1.10 | 10,486.21 | 1,525.23 | 827.00 | 1,736.73 |
| 50 Palm Beach | 22,242.00 | 4,755.16 | 2,639.13 | 4,343.69 | 1.69 | 0.00 | 0.00 | 0.00 | 22,243.69 | 4,755.16 | 2,639.13 | 4,343.69 |
| 51 Pasco | 2,511.09 | 3,481.99 | 933.46 | 1,657.52 | 0.00 | 0.00 | 0.00 | 0.00 | 2,511.09 | 3,481.99 | 933.46 | 1,657.52 |
| 52 Pinellas | 3,968.93 | 4,276.42 | 1,207.81 | 2,965.32 | 0.00 | 0.00 | 0.00 | 0.00 | 3,968.93 | 4,276.42 | 1,207.81 | 2,965.32 |
| 53 Polk | 7,622.52 | 1,855.45 | 1,804.70 | 3,335.29 | 0.00 | 0.00 | 0.87 | 0.00 | 7,622.52 | 1,855.45 | 1,805.57 | 3,335.29 |
| 54 Putnam | 474.18 | 57.43 | 45.55 | 347.05 | 0.00 | 0.00 | 0.00 | 0.00 | 474.18 | 57.43 | 45.55 | 347.05 |
| 55 St. Johns | 209.76 | 1,611.70 | 550.73 | 799.69 | 0.00 | 0.00 | 0.00 | 0.35 | 209.76 | 1,611.70 | 550.73 | 800.04 |
| 56 St. Lucie | 2,743.47 | 430.21 | 74.17 | 1,035.40 | 0.00 | 0.00 | 0.00 | 0.00 | 2,743.47 | 430.21 | 74.17 | 1,035.40 |
| 57 Santa Rosa | 202.50 | 1,344.49 | 253.00 | 607.77 | 0.00 | 0.00 | 0.00 | 0.00 | 202.50 | 1,344.49 | 253.00 | 607.77 |
| 58 Sarasota | 1,818.00 | 2,362.00 | 294.57 | 931.05 | 0.00 | 0.00 | 0.00 | 0.00 | 1,818.00 | 2,362.00 | 294.57 | 931.05 |
| 59 Seminole | 2,582.81 | 1,020.72 | 223.23 | 1,628.08 | 0.00 | 0.00 | 0.00 | 0.00 | 2,582.81 | 1,020.72 | 223.23 | 1,628.08 |
| 60 Sumter | 207.92 | 139.93 | 8.96 | 306.39 | 0.00 | 0.00 | 0.00 | 0.00 | 207.92 | 139.93 | 8.96 | 306.39 |
| 61 Suwannee | 239.93 | 11.62 | 0.55 | 221.06 | 0.00 | 0.00 | 0.00 | 0.00 | 239.93 | 11.62 | 0.55 | 221.06 |
| 62 Taylor | 0.00 | 26.53 | 6.77 | 17.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.53 | 6.77 | 17.55 |
| 63 Union | 0.00 | 17.71 | 17.64 | 116.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.71 | 17.64 | 116.18 |
| 64 Volusia | 2,532.02 | 2,765.47 | 276.21 | 1,836.73 | 1.53 | 0.30 | 0.00 | 0.00 | 2,533.55 | 2,765.79 | 276.21 | 1,836.73 |
| 65 Wakulla | 5.62 | 121.71 | 55.33 | 177.30 | 0.00 | 0.00 | 0.00 | 0.00 | 5.62 | 121.71 | 55.33 | 177.30 |
| 66 Walton | 451.35 | 71.68 | 32.23 | 148.46 | 0.00 | 0.00 | 0.00 | 1.09 | 451.35 | 71.68 | 32.23 | 149.55 |
| 67 Washington | 9.92 | 147.14 | 69.80 | 78.35 | 0.00 | 0.00 | 0.00 | 0.00 | 9.92 | 147.14 | 69.80 | 78.35 |
| 69 FAMU Lab School | 2.89 | 0.00 | 0.00 | 4.48 | 0.00 | 0.00 | 0.00 | 0.00 | 2.89 | 0.00 | 0.00 | 4.48 |
| 70 FAU - Palm Beach | 14.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.21 | 0.00 | 0.00 | 0.00 |
| 71 FAU - St. Lucie | 59.90 | 14.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 14.58 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 33.00 | 3.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.00 | 3.64 | 0.00 | 0.00 |
| 73 FSU Lab - Leon | 19.61 | 0.00 | 0.00 | 78.75 | 0.00 | 0.00 | 0.00 | 0.00 | 19.61 | 0.00 | 0.00 | 78.75 |
| 74 UF Lab School | 0.00 | 0.00 | 0.00 | 8.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.71 |
| 75 Virtual School | 30.27 | 0.00 | 0.00 | 988.35 | 0.00 | 0.00 | 0.00 | 0.00 | 30.27 | 0.00 | 0.00 | 988.35 |
| State | 215,161.86 | 88,580.93 | 27,177.88 | 69,234.19 | 11.12 | 21.54 | 4.91 | 5.57 | 215,172.98 | 88,602.47 | 27,182.79 | 69,239.76 |

Exhibit 4 - 25

2020-21 FEFP Final Calculation
WFTE Cap
12/6/2021

Florida Department of Education

2020-21 FEFP Final Calculation
Group 2 Weighted Enrollment Ceiling - Page 2

| | Adjusted Group 2 Weighted Enrollment Ceiling | | | | |
| | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 | Total |
| | 130 | 254 | 255 | 300 | |
| District | -1- | -2- | -3- | -4- | -5- |
| 1 Alachua | 717.55 | 184.20 | 68.28 | 516.36 | 1,486.39 |
| 2 Baker | 10.37 | 129.98 | 7.37 | 322.30 | 470.02 |
| 3 Bay | 736.80 | 1,939.66 | 561.44 | 582.63 | 3,820.53 |
| 4 Bradford | 0.00 | 82.03 | 13.38 | 83.86 | 179.27 |
| 5 Brevard | 1,749.27 | 3,010.45 | 578.15 | 1,473.10 | 6,810.97 |
| 6 Broward | 23,627.47 | 6,934.50 | 3,402.39 | 6,806.74 | 40,771.10 |
| 7 Calhoun | 5.29 | 74.08 | 20.15 | 69.13 | 168.65 |
| 8 Charlotte | 276.01 | 658.33 | 61.61 | 452.44 | 1,448.39 |
| 9 Citrus | 109.43 | 423.00 | 40.20 | 497.79 | 1,070.42 |
| 10 Clay | 672.24 | 1,304.52 | 198.22 | 931.86 | 3,106.84 |
| 11 Collier | 6,095.96 | 2,349.07 | 387.53 | 1,037.20 | 9,869.76 |
| 12 Columbia | 107.90 | 162.23 | 12.34 | 411.33 | 693.80 |
| 13 Dade | 44,251.62 | 9,841.24 | 2,184.80 | 8,008.04 | 64,285.70 |
| 14 DeSoto | 297.33 | 7.51 | 4.59 | 139.24 | 448.67 |
| 15 Dixie | 7.00 | 36.44 | 11.31 | 69.51 | 124.26 |
| 16 Duval | 6,680.35 | 3,619.48 | 1,342.89 | 1,768.34 | 13,411.06 |
| 17 Escambia | 468.97 | 803.83 | 671.83 | 1,291.92 | 3,236.55 |
| 18 Flagler | 301.19 | 249.65 | 50.96 | 335.21 | 937.01 |
| 19 Franklin | 28.55 | 43.40 | 11.20 | 35.14 | 118.29 |
| 20 Gadsden | 273.41 | 223.74 | 15.89 | 89.84 | 602.88 |
| 21 Gilchrist | 41.06 | 181.54 | 12.13 | 94.36 | 329.09 |
| 22 Glades | 64.07 | 30.25 | 0.00 | 18.03 | 112.35 |
| 23 Gulf | 21.31 | 138.47 | 16.39 | 29.03 | 205.20 |
| 24 Hamilton | 119.35 | 23.36 | 23.49 | 50.92 | 217.12 |
| 25 Hardee | 261.47 | 39.97 | 6.66 | 133.79 | 441.89 |
| 26 Hendry | 540.79 | 121.02 | 80.13 | 336.41 | 1,078.35 |
| 27 Hernando | 387.59 | 522.55 | 240.49 | 520.39 | 1,671.02 |
| 28 Highlands | 445.07 | 110.67 | 72.59 | 361.99 | 990.32 |
| 29 Hillsborough | 17,300.15 | 7,122.94 | 1,639.75 | 5,609.21 | 31,672.05 |
| 30 Holmes | 9.34 | 7.22 | 6.01 | 122.77 | 145.34 |
| 31 Indian River | 759.07 | 502.62 | 194.99 | 387.55 | 1,844.23 |
| 32 Jackson | 79.38 | 300.77 | 21.08 | 244.02 | 645.25 |
| 33 Jefferson | 20.36 | 49.56 | 0.00 | 11.15 | 81.07 |
| 34 Lafayette | 59.84 | 7.29 | 6.17 | 74.77 | 148.07 |
| 35 Lake | 1,488.96 | 1,670.81 | 338.26 | 1,326.87 | 4,824.90 |
| 36 Lee | 9,892.75 | 1,784.00 | 366.23 | 2,296.93 | 14,339.91 |
| 37 Leon | 591.78 | 912.86 | 196.63 | 652.01 | 2,353.28 |
| 38 Levy | 121.72 | 44.68 | 17.26 | 171.05 | 354.71 |
| 39 Liberty | 7.92 | 79.63 | 36.16 | 56.88 | 180.59 |
| 40 Madison | 6.83 | 14.25 | 0.00 | 101.61 | 122.69 |
| 41 Manatee | 4,085.99 | 748.99 | 513.37 | 1,174.40 | 6,522.75 |
| 42 Marion | 1,604.00 | 2,383.65 | 636.16 | 1,393.69 | 6,017.50 |
| 43 Martin | 1,717.40 | 126.85 | 908.93 | 496.74 | 3,249.92 |
| 44 Monroe | 670.84 | 226.55 | 35.28 | 183.88 | 1,116.55 |
| 45 Nassau | 138.22 | 224.32 | 66.53 | 447.86 | 876.93 |
| 46 Okaloosa | 1,102.74 | 875.47 | 249.18 | 727.48 | 2,954.87 |
| 47 Okeechobee | 554.91 | 51.23 | 9.18 | 203.40 | 818.72 |
| 48 Orange | 28,192.03 | 12,182.48 | 2,523.50 | 3,719.25 | 46,617.26 |
| 49 Osceola | 10,486.21 | 1,525.22 | 827.00 | 1,736.73 | 14,575.17 |
| 50 Palm Beach | 22,243.69 | 4,755.16 | 2,633.13 | 4,343.69 | 33,981.67 |
| 51 Pasco | 2,511.09 | 3,481.99 | 933.46 | 1,657.52 | 8,584.06 |
| 52 Pinellas | 3,968.93 | 4,276.42 | 1,207.81 | 2,965.32 | 12,418.48 |
| 53 Polk | 7,622.52 | 1,855.45 | 1,805.57 | 3,335.29 | 14,618.83 |
| 54 Putnam | 474.18 | 57.43 | 45.55 | 347.05 | 924.21 |
| 55 St. Johns | 209.76 | 1,611.70 | 550.73 | 800.04 | 3,172.23 |
| 56 St. Lucie | 2,743.47 | 430.21 | 74.17 | 1,035.40 | 4,283.25 |
| 57 Santa Rosa | 202.50 | 1,344.49 | 253.00 | 607.77 | 2,407.76 |
| 58 Sarasota | 1,818.00 | 2,362.00 | 294.57 | 931.05 | 5,405.62 |
| 59 Seminole | 2,582.81 | 1,020.72 | 223.23 | 1,628.08 | 5,454.84 |
| 60 Sumter | 207.92 | 139.93 | 8.96 | 306.39 | 663.20 |
| 61 Suwannee | 239.93 | 11.62 | 0.55 | 221.06 | 473.16 |
| 62 Taylor | 0.00 | 26.53 | 6.77 | 17.55 | 50.85 |
| 63 Union | 0.00 | 17.71 | 17.64 | 116.18 | 151.53 |
| 64 Volusia | 2,533.55 | 2,765.79 | 276.21 | 1,836.73 | 7,412.28 |
| 65 Wakulla | 5.62 | 121.71 | 55.33 | 177.30 | 359.96 |
| 66 Walton | 451.35 | 71.68 | 32.23 | 149.55 | 704.81 |
| 67 Washington | 9.92 | 147.14 | 69.80 | 78.35 | 305.21 |
| 69 FAMU Lab School | 2.89 | 0.00 | 0.00 | 4.48 | 7.37 |
| 70 FAU - Palm Beach | 14.21 | 0.00 | 0.00 | 0.00 | 14.21 |
| 71 FAU - St. Lucie | 59.90 | 14.58 | 0.00 | 0.00 | 74.48 |
| 72 FSU Lab - Broward | 33.00 | 3.64 | 0.00 | 0.00 | 36.64 |
| 73 FSU Lab - Leon | 19.61 | 0.00 | 0.00 | 78.75 | 98.36 |
| 74 UF Lab School | 0.00 | 0.00 | 0.00 | 8.71 | 8.71 |
| 75 Virtual School | 30.27 | 0.00 | 0.00 | 988.35 | 1,018.62 |
| State | 215,172.98 | 88,602.47 | 27,182.79 | 69,239.76 | 400,198.00 |

Exhibit 4 - 26

2020-21 FEFP Final Calculation
Over & Under Cap
12/6/2021

Florida Department of Education

Page 22 of 58

2020-21 FEFP Final Calculation
Group 2 Over/Under Cap

| District | Group 2 Reported Weighted FTE | Group 2 Weighted FTE Ceiling | Under Cap | Over Cap | Over/(Under Cap) by Program ESOL/Intensive English Grades K-12 130 | ESE Support Level IV 254 | ESE Support Level V 255 | ESE Education Grades 9-12 300 | Total |
|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- |
| 1 Alachua | 1,261.61 | 1,486.39 | 224.78 | 0.00 | (146.55) | (29.84) | (28.35) | (20.04) | (224.78) |
| 2 Baker | 445.80 | 470.02 | 24.22 | 0.00 | (1.51) | (33.49) | 1.42 | 9.36 | (24.22) |
| 3 Bay | 3,948.44 | 3,820.53 | 0.00 | 127.91 | (5.77) | 88.01 | (6.94) | 52.61 | 127.91 |
| 4 Bradford | 152.31 | 179.27 | 26.96 | 0.00 | 5.62 | (29.19) | (13.05) | 9.66 | (26.96) |
| 5 Brevard | 5,895.45 | 6,810.97 | 915.52 | 0.00 | (154.67) | (598.74) | (144.14) | (17.97) | (915.52) |
| 6 Broward | 37,909.53 | 40,771.10 | 2,861.57 | 0.00 | (1,516.85) | (417.28) | (427.62) | (499.82) | (2,861.57) |
| 7 Calhoun | 146.02 | 168.65 | 22.63 | 0.00 | (3.24) | (1.20) | (18.02) | (0.17) | (22.63) |
| 8 Charlotte | 1,265.37 | 1,448.39 | 183.02 | 0.00 | 3.41 | (164.09) | 21.90 | (44.24) | (183.02) |
| 9 Citrus | 918.94 | 1,070.42 | 151.48 | 0.00 | (2.79) | (82.47) | (19.55) | (46.67) | (151.48) |
| 10 Clay | 2,835.33 | 3,106.84 | 271.51 | 0.00 | (73.18) | (96.61) | (34.03) | (67.69) | (271.51) |
| 11 Collier | 8,814.37 | 9,869.76 | 1,055.39 | 0.00 | (717.76) | (330.15) | (0.44) | (7.04) | (1,055.39) |
| 12 Columbia | 660.79 | 693.80 | 33.01 | 0.00 | (22.39) | (45.40) | (1.91) | 36.69 | (33.01) |
| 13 Dade | 56,866.98 | 64,285.70 | 7,418.72 | 0.00 | (6,124.17) | (732.41) | (426.15) | (135.99) | (7,418.72) |
| 14 DeSoto | 370.36 | 448.67 | 78.31 | 0.00 | (60.94) | 2.26 | (2.68) | (16.95) | (78.31) |
| 15 Dixie | 100.95 | 124.26 | 23.31 | 0.00 | 0.25 | (9.11) | (9.40) | (5.05) | (23.31) |
| 16 Duval | 12,195.02 | 13,411.06 | 1,216.04 | 0.00 | (712.81) | (201.37) | (124.21) | (177.65) | (1,216.04) |
| 17 Escambia | 2,824.21 | 3,236.55 | 412.34 | 0.00 | (48.97) | (202.21) | (97.06) | (64.10) | (412.34) |
| 18 Flagler | 950.40 | 937.01 | 0.00 | 13.39 | 7.99 | (10.82) | 63.74 | (47.52) | 13.39 |
| 19 Franklin | 104.63 | 118.29 | 13.66 | 0.00 | (8.33) | (8.78) | 2.46 | 0.99 | (13.66) |
| 20 Gadsden | 463.18 | 602.88 | 139.70 | 0.00 | (71.27) | (60.93) | 6.94 | (14.44) | (139.70) |
| 21 Gilchrist | 310.47 | 329.09 | 18.62 | 0.00 | (5.98) | (23.50) | 21.08 | (10.22) | (18.62) |
| 22 Glades | 97.63 | 112.35 | 14.72 | 0.00 | (12.98) | (2.99) | 2.95 | (1.70) | (14.72) |
| 23 Gulf | 174.67 | 205.20 | 30.53 | 0.00 | (4.95) | (18.22) | (2.73) | (4.63) | (30.53) |
| 24 Hamilton | 169.61 | 217.12 | 47.51 | 0.00 | (23.29) | (9.33) | (8.31) | (6.58) | (47.51) |
| 25 Hardee | 380.54 | 441.89 | 61.35 | 0.00 | (53.20) | (14.46) | 6.18 | 0.13 | (61.35) |
| 26 Hendry | 1,189.16 | 1,078.35 | 0.00 | 110.81 | 55.59 | (15.56) | (5.68) | 76.46 | 110.81 |
| 27 Hernando | 1,708.53 | 1,671.02 | 0.00 | 37.51 | (2.52) | 75.25 | (13.38) | (21.84) | 37.51 |
| 28 Highlands | 884.42 | 990.32 | 105.90 | 0.00 | (71.28) | (3.28) | (6.39) | (24.95) | (105.90) |
| 29 Hillsborough | 29,859.50 | 31,672.05 | 1,812.55 | 0.00 | (1,233.20) | (315.62) | (137.15) | (126.58) | (1,812.55) |
| 30 Holmes | 127.80 | 145.34 | 17.54 | 0.00 | (3.68) | (3.58) | (0.27) | (10.01) | (17.54) |
| 31 Indian River | 1,483.26 | 1,844.23 | 360.97 | 0.00 | (94.10) | (75.18) | (62.32) | (129.37) | (360.97) |
| 32 Jackson | 624.54 | 645.25 | 20.71 | 0.00 | (8.74) | (20.00) | 2.08 | 5.95 | (20.71) |
| 33 Jefferson | 71.80 | 81.07 | 9.27 | 0.00 | 16.79 | (14.91) | 0.00 | (11.15) | (9.27) |
| 34 Lafayette | 129.14 | 148.07 | 18.93 | 0.00 | (8.35) | 0.00 | 1.26 | (11.84) | (18.93) |
| 35 Lake | 3,620.76 | 4,824.90 | 1,204.14 | 0.00 | (243.68) | (477.91) | (183.19) | (299.36) | (1,204.14) |
| 36 Lee | 13,874.01 | 14,339.91 | 465.90 | 0.00 | (743.98) | 574.80 | (123.50) | (173.22) | (465.90) |
| 37 Leon | 1,983.58 | 2,353.28 | 369.70 | 0.00 | (74.73) | (168.10) | (86.08) | (40.79) | (369.70) |
| 38 Levy | 354.43 | 354.71 | 0.28 | 0.00 | 9.78 | (12.43) | (9.23) | 11.60 | (0.28) |
| 39 Liberty | 152.82 | 180.59 | 27.77 | 0.00 | 0.38 | (14.33) | 0.22 | (14.04) | (27.77) |
| 40 Madison | 137.07 | 122.69 | 0.00 | 14.38 | 5.18 | 9.44 | 5.46 | (5.70) | 14.38 |
| 41 Manatee | 5,651.38 | 6,522.75 | 871.37 | 0.00 | (644.17) | (23.21) | (74.39) | (129.60) | (871.37) |
| 42 Marion | 5,687.35 | 6,017.50 | 330.15 | 0.00 | 155.42 | (199.80) | (154.41) | (131.36) | (330.15) |
| 43 Martin | 2,954.22 | 3,249.92 | 295.70 | 0.00 | (130.02) | (21.65) | (126.12) | (17.91) | (295.70) |
| 44 Monroe | 1,064.35 | 1,116.55 | 52.20 | 0.00 | (25.55) | (35.28) | 33.60 | (24.97) | (52.20) |
| 45 Nassau | 794.89 | 876.93 | 82.04 | 0.00 | (6.49) | (16.98) | (20.92) | (37.65) | (82.04) |
| 46 Okaloosa | 2,782.44 | 2,954.87 | 172.43 | 0.00 | (67.59) | (35.09) | 60.08 | (129.83) | (172.43) |
| 47 Okeechobee | 617.82 | 818.72 | 200.90 | 0.00 | (127.86) | (15.23) | (3.28) | (54.53) | (200.90) |
| 48 Orange | 39,024.70 | 46,617.26 | 7,592.56 | 0.00 | (5,081.59) | (940.16) | (187.13) | (1,383.68) | (7,592.56) |
| 49 Osceola | 12,812.41 | 14,575.17 | 1,762.76 | 0.00 | (1,232.72) | (32.87) | (208.59) | (288.58) | (1,762.76) |
| 50 Palm Beach | 30,340.93 | 33,981.67 | 3,640.74 | 0.00 | (2,509.62) | (583.65) | (617.64) | 70.17 | (3,640.74) |
| 51 Pasco | 7,991.93 | 8,584.06 | 592.13 | 0.00 | (194.75) | 7.18 | (222.36) | (182.20) | (592.13) |
| 52 Pinellas | 10,949.48 | 12,418.48 | 1,469.00 | 0.00 | (363.83) | (756.57) | (278.40) | (70.20) | (1,469.00) |
| 53 Polk | 13,340.64 | 14,618.83 | 1,278.19 | 0.00 | (487.03) | (401.53) | (150.75) | (238.88) | (1,278.19) |
| 54 Putnam | 854.02 | 924.21 | 70.19 | 0.00 | (29.17) | (6.41) | (2.95) | (31.66) | (70.19) |
| 55 St. Johns | 2,907.79 | 3,172.23 | 264.44 | 0.00 | 86.44 | (193.53) | (126.39) | (30.96) | (264.44) |
| 56 St. Lucie | 3,895.66 | 4,283.25 | 387.59 | 0.00 | (294.96) | (70.69) | (14.09) | (7.85) | (387.59) |
| 57 Santa Rosa | 1,953.75 | 2,407.76 | 454.01 | 0.00 | (45.76) | (301.91) | 5.68 | (112.02) | (454.01) |
| 58 Sarasota | 4,654.61 | 5,405.62 | 751.01 | 0.00 | (176.05) | (545.76) | 21.57 | (50.77) | (751.01) |
| 59 Seminole | 4,659.44 | 5,454.84 | 795.40 | 0.00 | (499.59) | (140.44) | (42.55) | (112.82) | (795.40) |
| 60 Sumter | 609.73 | 663.20 | 53.47 | 0.00 | (10.54) | 23.90 | (3.06) | (63.77) | (53.47) |
| 61 Suwannee | 419.75 | 473.16 | 53.41 | 0.00 | (16.00) | (4.40) | (0.55) | (32.46) | (53.41) |
| 62 Taylor | 86.80 | 50.85 | 0.00 | 35.95 | 0.00 | 6.27 | 4.21 | 25.47 | 35.95 |
| 63 Union | 110.79 | 151.53 | 40.74 | 0.00 | (5.76) | (4.26) | (30.72) | (40.74) |
| 64 Volusia | 6,208.15 | 7,412.28 | 1,204.13 | 0.00 | (227.69) | (812.57) | (84.60) | (79.27) | (1,204.13) |
| 65 Wakulla | 299.91 | 359.96 | 60.05 | 0.00 | 0.31 | (32.87) | 7.16 | (34.65) | (60.05) |
| 66 Walton | 662.93 | 704.81 | 41.88 | 0.00 | (21.51) | (19.43) | (1.75) | 0.81 | (41.88) |
| 67 Washington | 277.64 | 305.21 | 27.57 | 0.00 | 1.04 | (25.03) | 0.00 | (3.58) | (27.57) |
| 69 FAMU Lab School | 8.23 | 7.37 | 0.00 | 0.86 | (2.44) | 0.00 | 0.00 | 3.30 | 0.86 |
| 70 FAU - Palm Beach | 10.85 | 14.21 | 3.36 | 0.00 | (3.36) | 0.00 | 0.00 | 0.00 | (3.36) |
| 71 FAU - St. Louis | 60.15 | 74.48 | 14.33 | 0.00 | (10.68) | (3.65) | 0.00 | 0.00 | (14.33) |
| 72 FSU Lab - Broward | 32.44 | 36.64 | 4.20 | 0.00 | (0.56) | (3.64) | 0.00 | 0.00 | (4.20) |
| 73 FSU Lab - Leon | 98.48 | 98.36 | 0.00 | 0.12 | (6.18) | 0.00 | 0.00 | 6.30 | 0.12 |
| 74 UF Lab School | 15.69 | 8.71 | 0.00 | 6.98 | 0.00 | 0.00 | 0.00 | 6.98 | 6.98 |
| 75 Virtual School | 1,430.05 | 1,018.62 | 0.00 | 411.43 | 45.78 | 0.00 | 0.00 | 365.65 | 411.43 |
| State | 358,732.83 | 400,198.00 | 42,224.51 | 759.34 | (24,077.59) | (8,684.49) | (4,047.98) | (4,655.11) | (41,465.17) |

Exhibit 4 - 27

2020-21 FEFP Final Calculation
Funded Group 2 WFTE
12/6/2021

Florida Department of Education

Page 23 of 58

2020-21 FEFP Final Calculation
Funded Group 2 WFTE

| District | WFTE Over Cap | | | | | | Adjustment For Over Cap | | | | | Funded Weighted FTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total Over Cap | ESOL/Intensive English Grades K-12 130 | ESE Support Level IV 254 | ESE Support Level V 255 | Career Education Grades 9-12 300 | Total | ESOL/Intensive English Grades K-12 130 | ESE Support Level IV 254 | ESE Support Level V 255 | Career Education Grades 9-12 300 | Total | ESOL/Intensive English Grades K-12 130 | ESE Support Level IV 254 | ESE Support Level V 255 | Career Education Grades 9-12 300 | Total |
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- | -11- | -12- | -13- | -14- | -15- | -16- |
| 1 Alachua | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 571.00 | 154.36 | 39.93 | 496.32 | 1,261.61 |
| 2 Baker | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.86 | 96.49 | 8.79 | 331.66 | 445.80 |
| 3 Bay | 127.91 | 0.00 | 80.06 | 0.00 | 47.85 | 127.91 | 0.00 | 21.97 | 0.00 | 47.28 | 69.25 | 731.03 | 1,969.56 | 554.50 | 634.67 | 3,889.78 |
| 4 Bradford | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.62 | 52.84 | 0.33 | 93.52 | 152.37 |
| 5 Brevard | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,594.60 | 2,411.71 | 434.01 | 1,455.13 | 5,895.45 |
| 6 Broward | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,110.62 | 6,517.22 | 2,974.77 | 6,306.92 | 37,909.53 |
| 7 Calhoun | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.05 | 72.88 | 2.13 | 68.96 | 146.02 |
| 8 Charlotte | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 279.42 | 494.24 | 83.51 | 408.20 | 1,265.37 |
| 9 Citrus | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 106.64 | 340.53 | 20.65 | 451.12 | 918.94 |
| 10 Clay | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 599.06 | 1,207.91 | 164.19 | 864.17 | 2,835.33 |
| 11 Collier | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,378.20 | 2,018.92 | 387.09 | 1,030.16 | 8,814.37 |
| 12 Columbia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.51 | 116.83 | 10.43 | 448.02 | 660.79 |
| 13 Dade | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,127.45 | 9,108.83 | 1,758.65 | 7,872.05 | 56,866.98 |
| 14 DeSoto | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 236.39 | 9.77 | 1.91 | 122.29 | 370.36 |
| 15 Dixie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.25 | 27.33 | 1.91 | 64.46 | 100.95 |
| 16 Duval | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,967.54 | 3,418.11 | 1,218.68 | 1,590.69 | 12,195.02 |
| 17 Escambia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 601.62 | 574.77 | 1,227.82 | 2,824.21 |
| 18 Flagler | 13.39 | 1.49 | 0.00 | 11.90 | 0.00 | 13.39 | 1.26 | 0.00 | 2.18 | 0.00 | 3.44 | 308.95 | 238.83 | 104.98 | 287.69 | 940.45 |
| 19 Franklin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.22 | 34.62 | 13.66 | 36.13 | 104.63 |
| 20 Gadsden | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 202.14 | 162.81 | 22.83 | 75.40 | 463.18 |
| 21 Gilchrist | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.08 | 158.04 | 33.21 | 84.14 | 310.47 |
| 22 Glades | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.09 | 27.26 | 2.95 | 16.33 | 97.63 |
| 23 Gulf | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.36 | 120.25 | 13.66 | 24.40 | 174.67 |
| 24 Hamilton | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 96.06 | 14.03 | 15.18 | 44.34 | 169.61 |
| 25 Hardee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 208.27 | 25.51 | 12.84 | 133.92 | 380.54 |
| 26 Hendry | 110.81 | 46.65 | 0.00 | 0.00 | 64.16 | 110.81 | 39.40 | 0.00 | 0.00 | 63.40 | 102.80 | 589.13 | 105.46 | 74.45 | 412.11 | 1,181.15 |
| 27 Hernando | 37.51 | 0.00 | 37.51 | 0.00 | 0.00 | 37.51 | 0.00 | 10.29 | 0.00 | 0.00 | 10.29 | 385.07 | 570.58 | 227.11 | 498.55 | 1,681.31 |
| 28 Highlands | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 373.79 | 107.39 | 66.20 | 337.04 | 884.42 |
| 29 Hillsborough | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,066.95 | 6,807.32 | 1,502.60 | 5,482.63 | 29,859.50 |
| 30 Holmes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.66 | 3.64 | 5.74 | 112.76 | 127.80 |
| 31 Indian River | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 664.97 | 427.44 | 132.67 | 258.18 | 1,483.26 |
| 32 Jackson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.64 | 280.77 | 23.16 | 249.97 | 624.54 |
| 33 Jefferson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37.15 | 34.65 | 0.00 | 0.00 | 71.80 |
| 34 Lafayette | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.49 | 7.29 | 7.43 | 62.93 | 129.14 |
| 35 Lake | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,245.28 | 1,192.90 | 155.07 | 1,027.51 | 3,620.76 |
| 36 Lee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,148.77 | 2,358.80 | 242.73 | 2,123.71 | 13,874.01 |
| 37 Leon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 517.05 | 744.76 | 110.55 | 611.22 | 1,983.58 |
| 38 Levy | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 131.50 | 32.25 | 8.03 | 182.65 | 354.43 |
| 39 Liberty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.30 | 65.30 | 36.38 | 42.84 | 152.82 |
| 40 Madison | 14.38 | 3.71 | 6.76 | 3.91 | 0.00 | 14.38 | 3.13 | 1.86 | 0.72 | 0.00 | 5.71 | 11.43 | 18.79 | 2.27 | 95.91 | 128.40 |
| 41 Manatee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,441.82 | 725.78 | 438.98 | 1,044.80 | 5,651.38 |
| 42 Marion | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,759.42 | 2,183.85 | 481.75 | 1,262.33 | 5,687.35 |
| 43 Martin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,587.38 | 105.20 | 782.81 | 478.83 | 2,954.22 |
| 44 Monroe | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 645.29 | 191.27 | 68.88 | 158.91 | 1,064.35 |
| 45 Nassau | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 131.73 | 207.34 | 45.61 | 410.21 | 794.89 |
| 46 Okaloosa | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,035.15 | 840.38 | 309.26 | 597.65 | 2,782.44 |
| 47 Okeechobee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 427.05 | 36.00 | 5.90 | 148.87 | 617.82 |
| 48 Orange | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,110.44 | 11,242.32 | 2,336.37 | 2,335.57 | 39,024.70 |
| 49 Osceola | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,253.49 | 1,492.36 | 618.41 | 1,448.15 | 12,812.41 |
| 50 Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,734.07 | 4,171.51 | 2,021.49 | 4,413.86 | 30,340.93 |
| 51 Pasco | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,316.34 | 3,489.17 | 711.10 | 1,475.32 | 7,991.93 |
| 52 Pinellas | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,605.10 | 3,519.85 | 929.41 | 2,895.12 | 10,949.48 |
| 53 Polk | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,135.49 | 1,453.92 | 1,654.82 | 3,096.41 | 13,340.64 |
| 54 Putnam | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 445.01 | 51.02 | 42.60 | 315.39 | 854.02 |
| 55 St. Johns | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.20 | 1,418.17 | 424.34 | 769.08 | 2,907.79 |
| 56 St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,448.51 | 359.52 | 60.08 | 1,027.55 | 3,895.66 |
| 57 Santa Rosa | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 156.74 | 1,042.58 | 258.68 | 495.75 | 1,953.75 |
| 58 Sarasota | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,641.95 | 1,816.24 | 316.14 | 880.28 | 4,654.61 |
| 59 Seminole | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,083.22 | 880.28 | 180.68 | 1,515.26 | 4,659.44 |
| 60 Sumter | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 197.38 | 163.83 | 5.90 | 242.62 | 609.73 |
| 61 Suwannee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 223.93 | 7.22 | 0.00 | 188.60 | 419.75 |
| 62 Taylor | 35.95 | 0.00 | 6.27 | 4.21 | 25.47 | 35.95 | 0.00 | 1.72 | 0.77 | 25.17 | 27.66 | 0.00 | 28.25 | 7.54 | 42.72 | 78.51 |
| 63 Union | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.95 | 13.38 | 85.46 | 110.79 |
| 64 Volusia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,305.86 | 1,953.22 | 191.61 | 1,757.46 | 6,208.15 |
| 65 Wakulla | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.93 | 88.84 | 62.49 | 142.65 | 299.91 |
| 66 Walton | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 429.84 | 52.25 | 30.48 | 150.36 | 662.93 |
| 67 Washington | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.96 | 122.11 | 69.80 | 74.77 | 277.64 |
| 69 FAMU Lab School | 0.86 | 0.00 | 0.00 | 0.86 | 0.00 | 0.86 | 0.00 | 0.00 | 0.00 | 0.85 | 0.85 | 0.45 | 0.00 | 0.00 | 7.77 | 8.22 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.85 | 0.00 | 0.00 | 0.00 | 10.85 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49.22 | 10.93 | 0.00 | 0.00 | 60.15 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.44 | 0.00 | 0.00 | 0.00 | 32.44 |
| 73 FSU Lab - Leon | 0.12 | 0.00 | 0.00 | 0.12 | 0.00 | 0.12 | 0.00 | 0.00 | 0.12 | 0.00 | 0.12 | 13.43 | 0.00 | 0.00 | 85.05 | 98.48 |
| 74 UF Lab School | 6.98 | 0.00 | 0.00 | 0.00 | 6.98 | 6.98 | 0.00 | 0.00 | 0.00 | 6.90 | 6.90 | 0.00 | 0.00 | 0.00 | 15.61 | 15.61 |
| 75 Virtual School | 411.43 | 45.78 | 0.00 | 0.00 | 365.65 | 411.43 | 38.67 | 0.00 | 0.00 | 361.31 | 399.98 | 68.94 | 0.00 | 0.00 | 1,349.66 | 1,418.60 |
| State | 759.34 | 97.63 | 130.60 | 20.02 | 511.09 | 759.34 | 82.46 | 35.84 | 3.67 | 505.03 | 627.00 | 191,080.22 | 79,823.22 | 23,118.46 | 64,578.59 | 358,600.49 |

Exhibit 4 - 28

2020-21 FEFP Final Calculation
Florida Price Level Index (FPLI) and District Cost Differential (DCD)

| District | 2017 FPLI -1- | 2018 FPLI -2- | 2019 FPLI -3- | Three-Year Average FPLI -4- | 80% Three-Year Average FPLI -5- | Add 20 -6- | District Cost Differential -7- |
|---|---|---|---|---|---|---|---|
| 1 Alachua | 97.45 | 97.51 | 97.45 | 97.47 | 77.98 | 97.98 | 0.9798 |
| 2 Baker | 96.79 | 96.91 | 96.45 | 96.72 | 77.37 | 97.37 | 0.9737 |
| 3 Bay | 96.77 | 96.53 | 95.83 | 96.38 | 77.10 | 97.10 | 0.9710 |
| 4 Bradford | 96.22 | 96.28 | 95.83 | 96.11 | 76.89 | 96.89 | 0.9689 |
| 5 Brevard | 98.43 | 98.59 | 98.36 | 98.46 | 78.77 | 98.77 | 0.9877 |
| 6 Broward | 102.27 | 102.41 | 102.04 | 102.24 | 81.79 | 101.79 | 1.0179 |
| 7 Calhoun | 92.51 | 92.10 | 91.43 | 92.01 | 73.61 | 93.61 | 0.9361 |
| 8 Charlotte | 98.23 | 98.53 | 98.71 | 98.49 | 78.79 | 98.79 | 0.9879 |
| 9 Citrus | 93.77 | 93.67 | 92.98 | 93.47 | 74.78 | 94.78 | 0.9478 |
| 10 Clay | 98.83 | 98.84 | 98.38 | 98.68 | 78.95 | 98.95 | 0.9895 |
| 11 Collier | 106.01 | 106.27 | 106.47 | 106.25 | 85.00 | 105.00 | 1.0500 |
| 12 Columbia | 94.26 | 93.82 | 93.08 | 93.72 | 74.98 | 94.98 | 0.9498 |
| 13 Dade | 101.79 | 101.63 | 101.92 | 101.78 | 81.42 | 101.42 | 1.0142 |
| 14 DeSoto | 96.68 | 97.08 | 97.26 | 97.01 | 77.61 | 97.61 | 0.9761 |
| 15 Dixie | 92.10 | 92.59 | 92.54 | 92.41 | 73.93 | 93.93 | 0.9393 |
| 16 Duval | 101.18 | 101.16 | 100.68 | 101.01 | 80.81 | 100.81 | 1.0081 |
| 17 Escambia | 97.29 | 96.92 | 96.75 | 96.99 | 77.59 | 97.59 | 0.9759 |
| 18 Flagler | 94.67 | 94.69 | 94.58 | 94.65 | 75.72 | 95.72 | 0.9572 |
| 19 Franklin | 93.11 | 92.09 | 90.28 | 91.83 | 73.46 | 93.46 | 0.9346 |
| 20 Gadsden | 94.60 | 94.28 | 93.91 | 94.26 | 75.41 | 95.41 | 0.9541 |
| 21 Gilchrist | 94.22 | 94.40 | 94.34 | 94.32 | 75.46 | 95.46 | 0.9546 |
| 22 Glades | 97.87 | 98.61 | 98.79 | 98.42 | 78.74 | 98.74 | 0.9874 |
| 23 Gulf | 93.22 | 93.11 | 92.43 | 92.92 | 74.34 | 94.34 | 0.9434 |
| 24 Hamilton | 90.89 | 90.64 | 90.22 | 90.58 | 72.47 | 92.47 | 0.9247 |
| 25 Hardee | 94.76 | 95.37 | 95.64 | 95.26 | 76.21 | 96.21 | 0.9621 |
| 26 Hendry | 99.58 | 100.09 | 100.27 | 99.98 | 79.98 | 99.98 | 0.9998 |
| 27 Hernando | 96.05 | 95.74 | 95.99 | 95.93 | 76.74 | 96.74 | 0.9674 |
| 28 Highlands | 94.18 | 94.50 | 94.67 | 94.45 | 75.56 | 95.56 | 0.9556 |
| 29 Hillsborough | 100.66 | 100.38 | 100.64 | 100.56 | 80.45 | 100.45 | 1.0045 |
| 30 Holmes | 92.78 | 92.74 | 92.40 | 92.64 | 74.11 | 94.11 | 0.9411 |
| 31 Indian River | 100.18 | 100.11 | 99.93 | 100.07 | 80.06 | 100.06 | 1.0006 |
| 32 Jackson | 93.06 | 92.24 | 90.30 | 91.87 | 73.49 | 93.49 | 0.9349 |
| 33 Jefferson | 94.35 | 94.00 | 93.62 | 93.99 | 75.19 | 95.19 | 0.9519 |
| 34 Lafayette | 90.67 | 90.80 | 90.75 | 90.74 | 72.59 | 92.59 | 0.9259 |
| 35 Lake | 97.38 | 97.52 | 97.80 | 97.57 | 78.05 | 98.05 | 0.9805 |
| 36 Lee | 102.23 | 102.59 | 102.78 | 102.53 | 82.03 | 102.03 | 1.0203 |
| 37 Leon | 97.16 | 96.78 | 96.40 | 96.78 | 77.42 | 97.42 | 0.9742 |
| 38 Levy | 94.07 | 94.34 | 94.28 | 94.23 | 75.38 | 95.38 | 0.9538 |
| 39 Liberty | 92.08 | 92.17 | 91.80 | 92.02 | 73.61 | 93.61 | 0.9361 |
| 40 Madison | 91.86 | 91.44 | 90.37 | 91.22 | 72.98 | 92.98 | 0.9298 |
| 41 Manatee | 98.07 | 98.45 | 98.73 | 98.42 | 78.73 | 98.73 | 0.9873 |
| 42 Marion | 93.88 | 93.59 | 93.37 | 93.61 | 74.89 | 94.89 | 0.9489 |
| 43 Martin | 101.83 | 102.20 | 102.17 | 102.07 | 81.65 | 101.65 | 1.0165 |
| 44 Monroe | 105.47 | 106.39 | 106.07 | 105.98 | 84.78 | 104.78 | 1.0478 |
| 45 Nassau | 98.76 | 98.88 | 98.62 | 98.75 | 79.00 | 99.00 | 0.9900 |
| 46 Okaloosa | 99.34 | 99.25 | 98.89 | 99.16 | 79.33 | 99.33 | 0.9933 |
| 47 Okeechobee | 96.98 | 97.53 | 97.49 | 97.33 | 77.87 | 97.87 | 0.9787 |
| 48 Orange | 100.87 | 100.85 | 101.13 | 100.95 | 80.76 | 100.76 | 1.0076 |
| 49 Osceola | 98.53 | 98.53 | 98.81 | 98.62 | 78.90 | 98.90 | 0.9890 |
| 50 Palm Beach | 105.04 | 105.26 | 105.18 | 105.16 | 84.13 | 104.13 | 1.0413 |
| 51 Pasco | 97.96 | 97.76 | 98.01 | 97.91 | 78.33 | 98.33 | 0.9833 |
| 52 Pinellas | 99.82 | 99.61 | 99.85 | 99.76 | 79.81 | 99.81 | 0.9981 |
| 53 Polk | 96.20 | 96.05 | 96.00 | 96.08 | 76.87 | 96.87 | 0.9687 |
| 54 Putnam | 95.06 | 95.07 | 94.62 | 94.92 | 75.93 | 95.93 | 0.9593 |
| 55 St. Johns | 101.02 | 100.98 | 100.95 | 100.98 | 80.79 | 100.79 | 1.0079 |
| 56 St. Lucie | 99.81 | 100.29 | 100.26 | 100.12 | 80.10 | 100.10 | 1.0010 |
| 57 Santa Rosa | 96.95 | 96.92 | 96.37 | 96.75 | 77.40 | 97.40 | 0.9740 |
| 58 Sarasota | 100.39 | 100.94 | 101.23 | 100.85 | 80.68 | 100.68 | 1.0068 |
| 59 Seminole | 99.44 | 99.30 | 99.58 | 99.44 | 79.55 | 99.55 | 0.9955 |
| 60 Sumter | 96.03 | 96.49 | 95.74 | 96.09 | 76.87 | 96.87 | 0.9687 |
| 61 Suwannee | 92.70 | 92.40 | 91.07 | 92.06 | 73.65 | 93.65 | 0.9365 |
| 62 Taylor | 92.08 | 91.18 | 90.51 | 91.26 | 73.01 | 93.01 | 0.9301 |
| 63 Union | 95.15 | 95.06 | 94.61 | 94.94 | 75.95 | 95.95 | 0.9595 |
| 64 Volusia | 95.72 | 95.73 | 96.00 | 95.82 | 76.65 | 96.65 | 0.9665 |
| 65 Wakulla | 94.66 | 94.39 | 94.02 | 94.36 | 75.49 | 95.49 | 0.9549 |
| 66 Walton | 98.06 | 98.01 | 97.37 | 97.81 | 78.25 | 98.25 | 0.9825 |
| 67 Washington | 92.99 | 92.81 | 92.14 | 92.65 | 74.12 | 94.12 | 0.9412 |
| 69 FAMU Lab School | 97.16 | 96.78 | 96.40 | 96.78 | 77.42 | 97.42 | 0.9742 |
| 70 FAU - Palm Beach | 105.04 | 105.26 | 105.18 | 105.16 | 84.13 | 104.13 | 1.0413 |
| 71 FAU - St. Lucie | 99.81 | 100.29 | 100.26 | 100.12 | 80.10 | 100.10 | 1.0010 |
| 72 FSU Lab - Broward | 102.27 | 102.41 | 102.04 | 102.24 | 81.79 | 101.79 | 1.0179 |
| 73 FSU Lab - Leon | 97.16 | 96.78 | 96.40 | 96.78 | 77.42 | 97.42 | 0.9742 |
| 74 UF Lab School | 97.45 | 97.51 | 97.45 | 97.47 | 77.98 | 97.98 | 0.9798 |
| 75 Virtual School | 100.00 | 100.00 | 100.00 | 100.00 | 80.00 | 100.00 | 1.0000 |

Exhibit 4 - 29

2020-21 FEFP Final Calculation                Florida Department of Education                                Page 25 of 58
PCF
12/6/2021                                           2020-21 FEFP Final Calculation
                                                       Program Cost Factors

| Program Name | Program Number | Program Cost Factor |
|---|---|---|
| 1 Basic Programs | | |
| Basic Education Grades K-3 | 101 | 1.124 |
| Basic Education Grades 4-8 | 102 | 1.000 |
| Basic Education Grades 9-12 | 103 | 1.012 |
| 2 Special Programs for At-Risk Students | | |
| ESOL/Intensive English Grades K-12 | 130 | 1.184 |
| 3 Special Programs for Exceptional Students | | |
| ESE Support Level IV | 254 | 3.644 |
| ESE Support Level V | 255 | 5.462 |
| 4 Special Programs for Career Education (9-12) | | |
| Career Education Grades 9-12 | 300 | 1.012 |

Exhibit 4 - 30

2020-21 FEFP Final Calculation
Sparsity1
12/6/2021

Florida Department of Education

Page 26 of 58

2020-21 FEFP Final Calculation
Sparsity Supplement

| District | 2020-21 Unweighted FTE[1] | High School Centers | High School Centers Capped at 4 | Sparsity Index 1,000 Minimum[2] | Sparsity Factor | 2020-21 Funded Weighted FTE | Initial Computed Sparsity Supplement[3] | Funds Per FTE | Computed Sparsity Supplement |
|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- |
| 1 Alachua | 27,745.16 | 7 | 3 | 9,248 | 0.0000 | 30,046.10 | 0 | 0.00 | 0 |
| 2 Baker | 4,795.24 | 1 | 1 | 4,795 | 0.0369 | 5,112.25 | 815,279 | 170.02 | 815,279 |
| 3 Bay | 24,681.31 | 5 | 3 | 8,227 | 0.0000 | 28,303.76 | 0 | 0.00 | 0 |
| 4 Bradford | 2,596.59 | 1 | 1 | 2,597 | 0.0979 | 2,774.83 | 1,173,654 | 452.00 | 1,173,654 |
| 5 Brevard | 70,213.82 | 16 | 3 | 23,405 | 0.0000 | 77,217.35 | 0 | 0.00 | 0 |
| 6 Broward | 259,925.05 | 31 | 3 | 86,642 | 0.0000 | 286,609.79 | 0 | 0.00 | 0 |
| 7 Calhoun | 2,007.44 | 2 | 2 | 1,004 | 0.1874 | 2,167.74 | 1,754,632 | 874.06 | 1,754,632 |
| 8 Charlotte | 14,673.98 | 3 | 3 | 4,891 | 0.0351 | 16,244.60 | 2,460,104 | 167.65 | 2,460,104 |
| 9 Citrus | 15,230.14 | 3 | 3 | 5,077 | 0.0316 | 16,374.73 | 2,234,376 | 146.71 | 2,234,376 |
| 10 Clay | 37,506.45 | 7 | 3 | 12,502 | 0.0000 | 41,105.84 | 0 | 0.00 | 0 |
| 11 Collier | 45,182.12 | 8 | 3 | 15,061 | 0.0000 | 50,657.57 | 0 | 0.00 | 0 |
| 12 Columbia | 9,810.99 | 2 | 2 | 4,905 | 0.0348 | 10,411.58 | 1,564,601 | 159.47 | 1,564,601 |
| 13 Dade | 334,904.34 | 49 | 3 | 111,635 | 0.0000 | 368,438.32 | 0 | 0.00 | 0 |
| 14 DeSoto | 4,548.36 | 1 | 1 | 4,548 | 0.0419 | 4,804.36 | 870,148 | 191.31 | 870,148 |
| 15 Dixie | 2,053.35 | 1 | 1 | 2,053 | 0.1217 | 2,188.24 | 1,150,602 | 560.35 | 1,150,602 |
| 16 Duval | 127,232.96 | 21 | 3 | 42,411 | 0.0000 | 139,246.97 | 0 | 0.00 | 0 |
| 17 Escambia | 38,181.00 | 7 | 3 | 12,727 | 0.0000 | 41,507.13 | 0 | 0.00 | 0 |
| 18 Flagler | 12,576.66 | 2 | 2 | 6,288 | 0.0125 | 13,570.29 | 732,709 | 58.26 | 1,257,659 |
| 19 Franklin | 1,184.24 | 1 | 1 | 1,184 | 0.1736 | 1,283.56 | 962,495 | 812.75 | 962,495 |
| 20 Gadsden | 4,652.40 | 1 | 1 | 4,652 | 0.0398 | 5,027.11 | 863,805 | 185.67 | 863,805 |
| 21 Gilchrist | 2,621.00 | 2 | 2 | 1,311 | 0.1646 | 2,943.05 | 2,092,728 | 798.45 | 2,092,728 |
| 22 Glades | 1,723.72 | 1 | 1 | 1,724 | 0.1390 | 1,835.29 | 1,101,687 | 639.13 | 1,101,687 |
| 23 Gulf | 1,793.67 | 2 | 2 | 1,000 | 0.1877 | 1,976.38 | 1,602,472 | 893.40 | 1,602,472 |
| 24 Hamilton | 1,524.87 | 1 | 1 | 1,525 | 0.1507 | 1,622.22 | 1,055,979 | 692.50 | 1,055,979 |
| 25 Hardee | 4,902.10 | 1 | 1 | 4,902 | 0.0349 | 5,191.95 | 781,566 | 159.43 | 781,566 |
| 26 Hendry | 11,801.40 | 2 | 2 | 5,901 | 0.0180 | 12,587.73 | 979,250 | 82.98 | 1,180,110 |
| 27 Hernando | 22,536.22 | 5 | 4 | 5,634 | 0.0221 | 24,466.59 | 2,337,712 | 103.73 | 2,337,712 |
| 28 Highlands | 11,720.60 | 3 | 3 | 3,907 | 0.0567 | 12,516.66 | 3,064,438 | 261.46 | 3,064,438 |
| 29 Hillsborough | 215,341.90 | 27 | 3 | 71,781 | 0.0000 | 236,932.13 | 0 | 0.00 | 0 |
| 30 Holmes | 2,887.65 | 4 | 3 | 1,000 | 0.1877 | 3,045.61 | 2,469,416 | 855.16 | 2,469,416 |
| 31 Indian River | 17,076.93 | 2 | 2 | 8,538 | 0.0000 | 18,531.71 | 0 | 0.00 | 0 |
| 32 Jackson | 5,863.40 | 5 | 3 | 1,954 | 0.1267 | 6,393.12 | 3,497,718 | 596.53 | 3,497,718 |
| 33 Jefferson | 699.91 | 1 | 1 | 1,000 | 0.1877 | 761.90 | 617,757 | 882.62 | 617,757 |
| 34 Lafayette | 1,140.97 | 1 | 1 | 1,141 | 0.1768 | 1,228.26 | 937,899 | 822.00 | 937,899 |
| 35 Lake | 41,835.41 | 8 | 3 | 13,945 | 0.0000 | 45,636.46 | 0 | 0.00 | 0 |
| 36 Lee | 92,722.12 | 14 | 3 | 30,907 | 0.0000 | 101,615.61 | 0 | 0.00 | 0 |
| 37 Leon | 32,232.43 | 5 | 3 | 10,744 | 0.0000 | 35,120.76 | 0 | 0.00 | 0 |
| 38 Levy | 5,385.50 | 4 | 3 | 1,795 | 0.1350 | 5,836.12 | 3,404,232 | 632.11 | 3,404,232 |
| 39 Liberty | 1,211.43 | 1 | 1 | 1,211 | 0.1716 | 1,359.41 | 1,007,863 | 831.96 | 1,007,863 |
| 40 Madison | 2,367.44 | 1 | 1 | 2,367 | 0.1074 | 2,494.45 | 1,156,777 | 488.62 | 1,156,777 |
| 41 Manatee | 48,825.69 | 7 | 3 | 16,275 | 0.0000 | 52,890.13 | 0 | 0.00 | 0 |
| 42 Marion | 41,740.85 | 7 | 3 | 13,914 | 0.0000 | 46,399.04 | 0 | 0.00 | 0 |
| 43 Martin | 18,048.89 | 3 | 3 | 6,016 | 0.0163 | 20,104.90 | 1,417,276 | 78.52 | 1,804,966 |
| 44 Monroe | 7,986.77 | 3 | 3 | 2,662 | 0.0954 | 8,752.07 | 3,606,547 | 451.57 | 3,606,547 |
| 45 Nassau | 11,982.84 | 4 | 3 | 3,994 | 0.0545 | 12,959.22 | 3,051,318 | 254.64 | 3,051,318 |
| 46 Okaloosa | 31,349.58 | 6 | 3 | 10,450 | 0.0000 | 34,263.46 | 0 | 0.00 | 0 |
| 47 Okeechobee | 5,849.18 | 1 | 1 | 5,849 | 0.0188 | 6,238.48 | 506,335 | 86.57 | 584,889 |
| 48 Orange | 200,494.83 | 20 | 3 | 66,832 | 0.0000 | 225,688.10 | 0 | 0.00 | 0 |
| 49 Osceola | 69,162.17 | 9 | 3 | 23,054 | 0.0000 | 75,532.05 | 0 | 0.00 | 0 |
| 50 Palm Beach | 186,876.29 | 25 | 3 | 62,292 | 0.0000 | 210,742.20 | 0 | 0.00 | 0 |
| 51 Pasco | 76,104.71 | 14 | 3 | 25,368 | 0.0000 | 84,025.06 | 0 | 0.00 | 0 |
| 52 Pinellas | 95,645.12 | 16 | 3 | 31,882 | 0.0000 | 105,489.68 | 0 | 0.00 | 0 |
| 53 Polk | 104,666.78 | 16 | 3 | 34,889 | 0.0000 | 113,161.43 | 0 | 0.00 | 0 |
| 54 Putnam | 10,196.79 | 4 | 3 | 3,399 | 0.0706 | 10,939.78 | 3,334,734 | 327.04 | 3,334,734 |
| 55 St. Johns | 44,058.61 | 6 | 3 | 14,686 | 0.0000 | 49,073.30 | 0 | 0.00 | 0 |
| 56 St. Lucie | 41,157.95 | 6 | 3 | 13,719 | 0.0000 | 44,296.58 | 0 | 0.00 | 0 |
| 57 Santa Rosa | 26,675.08 | 6 | 3 | 8,892 | 0.0000 | 29,056.69 | 0 | 0.00 | 0 |
| 58 Sarasota | 42,871.65 | 7 | 3 | 14,291 | 0.0000 | 48,056.91 | 0 | 0.00 | 0 |
| 59 Seminole | 64,214.02 | 9 | 3 | 21,405 | 0.0000 | 70,154.70 | 0 | 0.00 | 0 |
| 60 Sumter | 8,451.82 | 2 | 2 | 4,226 | 0.0490 | 9,109.72 | 1,927,724 | 228.08 | 1,927,724 |
| 61 Suwannee | 5,725.94 | 2 | 2 | 2,863 | 0.0880 | 6,064.90 | 2,304,836 | 402.53 | 2,304,836 |
| 62 Taylor | 2,596.84 | 1 | 1 | 2,597 | 0.0979 | 2,875.25 | 1,216,129 | 468.31 | 1,216,129 |
| 63 Union | 2,234.53 | 1 | 1 | 2,235 | 0.1132 | 2,372.37 | 1,159,804 | 519.04 | 1,159,804 |
| 64 Volusia | 57,757.58 | 10 | 3 | 19,253 | 0.0000 | 62,889.25 | 0 | 0.00 | 0 |
| 65 Wakulla | 4,946.60 | 1 | 1 | 4,947 | 0.0340 | 5,340.47 | 784,085 | 158.51 | 784,085 |
| 66 Walton | 10,054.68 | 4 | 3 | 3,352 | 0.0720 | 10,764.24 | 3,346,319 | 332.81 | 3,346,319 |
| 67 Washington | 3,295.64 | 2 | 2 | 1,648 | 0.1433 | 3,663.17 | 2,267,756 | 688.11 | 2,267,756 |
| 69 FAMU Lab School | 616.64 | 1 | 1 | 1,000 | 0.1877 | 640.88 | 519,633 | 842.68 | 519,633 |
| 70 FAU - Palm Beach | 1,274.88 | 1 | 1 | 1,275 | 0.1671 | 1,314.43 | 948,795 | 744.22 | 948,795 |
| 71 FAU - St. Lucie | 1,440.37 | 0 | 0 | 0 | 0.0000 | 1,526.41 | 0 | 0.00 | 0 |
| 72 FSU Lab - Broward | 709.16 | 0 | 0 | 0 | 0.0000 | 765.12 | 0 | 0.00 | 0 |
| 73 FSU Lab - Leon | 1,806.86 | 1 | 1 | 1,807 | 0.1344 | 1,913.50 | 1,110,697 | 614.71 | 1,110,697 |
| 74 UF Lab School | 1,225.70 | 1 | 1 | 1,226 | 0.1706 | 1,299.46 | 957,410 | 781.11 | 957,410 |
| 75 Virtual School | 54,372.58 | 0 | 0 | 0 | 0.0000 | 56,181.14 | 0 | 0.00 | 0 |
| State | 2,801,507.89 | 455 | 162 | | | 3,079,731.62 | 69,149,297 | | 70,341,351 |

1. If unweighted FTE is greater than 24,000, district is not eligible for sparsity supplement.
2. If sparsity index is greater than 7,308, sparsity factor is set to zero and district is not eligible for supplement.
3. Funded weighted FTE x Base Student Allocation x Sparsity Factor.

Exhibit 4 - 31

2020-21 FEFP Final Calculation
Sparsity Supplement - Wealth Adjustment (part 1)

| District | 0.748 Potential Discretionary Local Effort -1- | 2020-21 Unweighted FTE -2- | Potential Discretionary Local Effort per FTE -3- | Per FTE Amount Above State Average -4- | Discretionary Wealth Adjustment Amount[1] -5- | Wealth Adjusted Sparsity Supplement[2] -6- | Initial Prorated Sparsity Supplement -7- |
|---|---|---|---|---|---|---|---|
| 1 Alachua | 12,974,099 | 27,745.16 | 467.62 | 0.00 | 0 | 0 | 0 |
| 2 Baker | 815,059 | 4,795.24 | 169.97 | 0.00 | 0 | 815,279 | 830,943 |
| 3 Bay | 13,513,936 | 24,681.31 | 547.54 | 0.00 | 0 | 0 | 0 |
| 4 Bradford | 801,734 | 2,596.59 | 308.76 | 0.00 | 0 | 1,173,654 | 1,196,204 |
| 5 Brevard | 35,002,158 | 70,213.82 | 498.51 | 0.00 | 0 | 0 | 0 |
| 6 Broward | 162,798,813 | 259,925.05 | 626.33 | 0.00 | 0 | 0 | 0 |
| 7 Calhoun | 339,149 | 2,007.44 | 168.95 | 0.00 | 0 | 1,754,632 | 1,788,344 |
| 8 Charlotte | 14,881,557 | 14,673.98 | 1,014.15 | 411.28 | (2,460,104) | 0 | 0 |
| 9 Citrus | 8,398,295 | 15,230.14 | 551.43 | 0.00 | 0 | 2,234,376 | 2,277,306 |
| 10 Clay | 9,725,055 | 37,506.45 | 259.29 | 0.00 | 0 | 0 | 0 |
| 11 Collier | 74,294,482 | 45,182.12 | 1,644.33 | 0.00 | 0 | 0 | 0 |
| 12 Columbia | 2,404,419 | 9,810.99 | 245.07 | 0.00 | 0 | 1,564,601 | 1,594,662 |
| 13 Dade | 253,613,968 | 334,904.34 | 757.27 | 0.00 | 0 | 0 | 0 |
| 14 DeSoto | 1,465,894 | 4,548.36 | 322.29 | 0.00 | 0 | 870,148 | 886,866 |
| 15 Dixie | 432,470 | 2,053.35 | 210.62 | 0.00 | 0 | 1,150,602 | 1,172,709 |
| 16 Duval | 57,147,414 | 127,232.96 | 449.16 | 0.00 | 0 | 0 | 0 |
| 17 Escambia | 15,633,726 | 38,181.00 | 409.46 | 0.00 | 0 | 0 | 0 |
| 18 Flagler | 7,899,950 | 12,576.66 | 628.14 | 25.27 | (317,812) | 939,847 | 957,905 |
| 19 Franklin | 1,655,296 | 1,184.24 | 1,397.77 | 794.90 | (941,352) | 21,143 | 21,549 |
| 20 Gadsden | 1,215,292 | 4,652.40 | 261.22 | 0.00 | 0 | 863,805 | 880,402 |
| 21 Gilchrist | 671,569 | 2,621.00 | 256.23 | 0.00 | 0 | 2,092,728 | 2,132,936 |
| 22 Glades | 549,430 | 1,723.72 | 318.75 | 0.00 | 0 | 1,101,687 | 1,122,854 |
| 23 Gulf | 1,455,240 | 1,793.67 | 811.32 | 208.45 | (373,891) | 1,228,581 | 1,252,186 |
| 24 Hamilton | 735,373 | 1,524.87 | 482.25 | 0.00 | 0 | 1,055,979 | 1,076,268 |
| 25 Hardee | 1,307,499 | 4,902.10 | 266.72 | 0.00 | 0 | 781,566 | 796,582 |
| 26 Hendry | 1,842,471 | 11,801.40 | 156.12 | 0.00 | 0 | 1,180,110 | 1,202,784 |
| 27 Hernando | 8,239,330 | 22,536.22 | 365.60 | 0.00 | 0 | 2,337,712 | 2,382,627 |
| 28 Highlands | 4,135,138 | 11,720.60 | 352.81 | 0.00 | 0 | 3,064,438 | 3,123,316 |
| 29 Hillsborough | 87,761,470 | 215,341.90 | 407.54 | 0.00 | 0 | 0 | 0 |
| 30 Holmes | 386,891 | 2,887.65 | 133.98 | 0.00 | 0 | 2,469,416 | 2,516,862 |
| 31 Indian River | 14,955,759 | 17,076.93 | 875.79 | 0.00 | 0 | 0 | 0 |
| 32 Jackson | 1,242,187 | 5,863.40 | 211.85 | 0.00 | 0 | 3,497,718 | 3,564,921 |
| 33 Jefferson | 522,117 | 699.91 | 745.98 | 143.11 | (100,164) | 517,593 | 527,538 |
| 34 Lafayette | 219,462 | 1,140.97 | 192.35 | 0.00 | 0 | 937,899 | 955,919 |
| 35 Lake | 19,682,028 | 41,835.41 | 470.46 | 0.00 | 0 | 0 | 0 |
| 36 Lee | 69,357,267 | 92,722.12 | 748.01 | 0.00 | 0 | 0 | 0 |
| 37 Leon | 14,496,411 | 32,232.43 | 449.75 | 0.00 | 0 | 0 | 0 |
| 38 Levy | 1,663,470 | 5,385.50 | 308.88 | 0.00 | 0 | 3,404,232 | 3,469,639 |
| 39 Liberty | 212,318 | 1,211.43 | 175.26 | 0.00 | 0 | 1,007,863 | 1,027,227 |
| 40 Madison | 584,866 | 2,367.44 | 247.05 | 0.00 | 0 | 1,156,777 | 1,179,002 |
| 41 Manatee | 31,871,620 | 48,825.69 | 652.76 | 0.00 | 0 | 0 | 0 |
| 42 Marion | 16,233,545 | 41,740.85 | 388.91 | 0.00 | 0 | 0 | 0 |
| 43 Martin | 18,193,434 | 18,048.89 | 1,008.01 | 405.14 | (1,804,966) | 0 | 0 |
| 44 Monroe | 23,157,857 | 7,986.77 | 2,899.53 | 2,296.66 | (3,606,547) | 0 | 0 |
| 45 Nassau | 7,914,205 | 11,982.84 | 660.46 | 57.59 | (690,092) | 2,361,226 | 2,406,593 |
| 46 Okaloosa | 15,229,473 | 31,349.58 | 485.80 | 0.00 | 0 | 0 | 0 |
| 47 Okeechobee | 2,443,542 | 5,849.18 | 417.76 | 0.00 | 0 | 584,889 | 596,127 |
| 48 Orange | 120,430,544 | 200,494.83 | 600.67 | 0.00 | 0 | 0 | 0 |
| 49 Osceola | 24,370,908 | 69,162.17 | 352.37 | 0.00 | 0 | 0 | 0 |
| 50 Palm Beach | 159,365,910 | 186,876.29 | 852.79 | 0.00 | 0 | 0 | 0 |
| 51 Pasco | 25,107,835 | 76,104.71 | 329.91 | 0.00 | 0 | 0 | 0 |
| 52 Pinellas | 71,377,817 | 95,645.12 | 746.28 | 0.00 | 0 | 0 | 0 |
| 53 Polk | 32,163,344 | 104,666.78 | 307.29 | 0.00 | 0 | 0 | 0 |
| 54 Putnam | 3,514,985 | 10,196.79 | 344.71 | 0.00 | 0 | 3,334,734 | 3,398,805 |
| 55 St. Johns | 24,496,648 | 44,058.61 | 556.00 | 0.00 | 0 | 0 | 0 |
| 56 St. Lucie | 18,989,254 | 41,157.95 | 461.38 | 0.00 | 0 | 0 | 0 |
| 57 Santa Rosa | 8,926,024 | 26,675.08 | 334.62 | 0.00 | 0 | 0 | 0 |
| 58 Sarasota | 49,788,094 | 42,871.65 | 1,161.33 | 0.00 | 0 | 0 | 0 |
| 59 Seminole | 29,616,907 | 64,214.02 | 461.22 | 0.00 | 0 | 0 | 0 |
| 60 Sumter | 11,029,628 | 8,451.82 | 1,305.00 | 702.13 | (1,927,724) | 0 | 0 |
| 61 Suwannee | 1,522,446 | 5,725.94 | 265.89 | 0.00 | 0 | 2,304,836 | 2,349,120 |
| 62 Taylor | 1,165,230 | 2,596.84 | 448.71 | 0.00 | 0 | 1,216,129 | 1,239,495 |
| 63 Union | 214,501 | 2,234.53 | 95.99 | 0.00 | 0 | 1,159,804 | 1,182,088 |
| 64 Volusia | 32,019,210 | 57,757.58 | 554.37 | 0.00 | 0 | 0 | 0 |
| 65 Wakulla | 1,136,428 | 4,946.60 | 229.74 | 0.00 | 0 | 784,085 | 799,150 |
| 66 Walton | 16,948,137 | 10,054.68 | 1,685.60 | 1,082.73 | (3,346,319) | 0 | 0 |
| 67 Washington | 740,137 | 3,295.64 | 224.58 | 0.00 | 0 | 2,267,756 | 2,311,327 |
| 69 FAMU Lab School | 277,334 | 616.64 | 449.75 | 0.00 | 0 | 519,633 | 529,617 |
| 70 FAU - Palm Beach | 1,087,205 | 1,274.88 | 852.79 | 249.92 | (318,618) | 630,177 | 642,285 |
| 71 FAU - St. Lucie | 664,558 | 1,440.37 | 461.38 | 0.00 | 0 | 0 | 0 |
| 72 FSU Lab - Broward | 444,168 | 709.16 | 626.33 | 0.00 | 0 | 0 | 0 |
| 73 FSU Lab - Leon | 812,635 | 1,806.86 | 449.75 | 0.00 | 0 | 1,110,697 | 1,132,037 |
| 74 UF Lab School | 573,162 | 1,225.70 | 467.62 | 0.00 | 0 | 957,410 | 975,805 |
| 75 Virtual School | 32,081,997 | 54,372.58 | 590.04 | 0.00 | 0 | 0 | 0 |
| State | 1,688,941,784 | 2,801,507.89 | 602.87 | | (15,887,589) | 54,453,762 | 55,500,000 |

1. Column 2 x column 4 equals the wealth adjustment for districts with 24,000 and fewer FTE students.
2. Sum of column 5 and column 9 from previous Sparsity Supplement page. Negative numbers set to zero.

Exhibit 4 - 32

2020-21 FEFP Final Calculation
Sparsity3
12/6/2021

Florida Department of Education

Page 28 of 58

2020-21 FEFP Final Calculation
Sparsity Supplement - Wealth Adjustment (part 2)

| District | Discretionary Wealth Adjustment -1- | Total Formula Funds -2- | 2020-21 Unweighted FTE -3- | Total Funds per FTE -4- | Total Funds per FTE Amount Below State Average -5- | Total Funds Amount below State Average -6- | Discretionary Wealth Adj. Offset by Col. 6 -7- | Computed Sparsity Supplement -8- | Wealth Adjusted Sparsity Supplement -9- | Sparsity Supplement -10- |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 0 | 212,031,209 | 27,745.16 | 7,642.10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Baker | 0 | 37,541,614 | 4,795.24 | 7,828.93 | 0 | 0 | 0 | 815,279 | 815,279 | 815,279 |
| 3 Bay | 0 | 192,146,653 | 24,681.31 | 7,785.11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Bradford | 0 | 22,017,149 | 2,596.59 | 8,479.26 | 0 | 0 | 0 | 1,173,654 | 1,173,654 | 1,173,654 |
| 5 Brevard | 0 | 544,200,038 | 70,213.82 | 7,750.61 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Broward | 0 | 2,027,134,050 | 259,925.05 | 7,798.92 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Calhoun | 0 | 16,942,992 | 2,007.44 | 8,440.10 | 0 | 0 | 0 | 1,754,632 | 1,754,632 | 1,754,632 |
| 8 Charlotte | (2,460,104) | 120,281,389 | 14,673.98 | 8,196.92 | 0 | 0 | (2,460,104) | 2,460,104 | 0 | 0 |
| 9 Citrus | 0 | 116,111,124 | 15,230.14 | 7,623.77 | 0 | 0 | 0 | 2,234,376 | 2,234,376 | 2,234,376 |
| 10 Clay | 0 | 288,696,044 | 37,506.45 | 7,697.24 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Collier | 0 | 420,485,900 | 45,182.12 | 9,306.47 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Columbia | 0 | 75,407,448 | 9,810.99 | 7,686.02 | 0 | 0 | 0 | 1,564,601 | 1,564,601 | 1,564,601 |
| 13 Dade | 0 | 2,674,929,269 | 334,904.34 | 7,987.14 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 DeSoto | 0 | 36,296,089 | 4,548.36 | 7,980.04 | 0 | 0 | 0 | 870,148 | 870,148 | 870,148 |
| 15 Dixie | 0 | 16,677,342 | 2,053.35 | 8,122.02 | 0 | 0 | 0 | 1,150,602 | 1,150,602 | 1,150,602 |
| 16 Duval | 0 | 991,318,811 | 127,232.96 | 7,791.37 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Escambia | 0 | 293,687,252 | 38,181.00 | 7,691.97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Flagler | (317,812) | 95,500,771 | 12,576.66 | 7,593.49 | (247) | (3,111,340) | 0 | 1,257,659 | 1,257,659 | 1,257,659 |
| 19 Franklin | (941,352) | 10,405,237 | 1,184.24 | 8,786.43 | 0 | 0 | (941,352) | 962,495 | 21,143 | 21,143 |
| 20 Gadsden | 0 | 36,799,949 | 4,652.40 | 7,909.89 | 0 | 0 | 0 | 863,805 | 863,805 | 863,805 |
| 21 Gilchrist | 0 | 22,638,174 | 2,621.00 | 8,637.23 | 0 | 0 | 0 | 2,092,728 | 2,092,728 | 2,092,728 |
| 22 Glades | 0 | 14,780,866 | 1,723.72 | 8,574.98 | 0 | 0 | 0 | 1,101,687 | 1,101,687 | 1,101,687 |
| 23 Gulf | (373,891) | 15,133,441 | 1,793.67 | 8,437.14 | 0 | 0 | (373,891) | 1,602,472 | 1,228,581 | 1,228,581 |
| 24 Hamilton | 0 | 12,613,629 | 1,524.87 | 8,271.94 | 0 | 0 | 0 | 1,055,979 | 1,055,979 | 1,055,979 |
| 25 Hardee | 0 | 37,336,722 | 4,902.10 | 7,616.47 | 0 | 0 | 0 | 781,566 | 781,566 | 781,566 |
| 26 Hendry | 0 | 84,104,971 | 11,801.40 | 7,126.69 | 0 | 0 | 0 | 1,180,110 | 1,180,110 | 1,180,110 |
| 27 Hernando | 0 | 173,123,848 | 22,536.22 | 7,682.03 | 0 | 0 | 0 | 2,337,712 | 2,337,712 | 2,337,712 |
| 28 Highlands | 0 | 89,563,650 | 11,720.60 | 7,641.56 | 0 | 0 | 0 | 3,064,438 | 3,064,438 | 3,064,438 |
| 29 Hillsborough | 0 | 1,666,496,848 | 215,341.90 | 7,738.84 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 Holmes | 0 | 23,730,334 | 2,887.65 | 8,217.87 | 0 | 0 | 0 | 2,469,416 | 2,469,416 | 2,469,416 |
| 31 Indian River | 0 | 135,471,507 | 17,076.93 | 7,933.01 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 Jackson | 0 | 47,642,076 | 5,863.40 | 8,125.33 | 0 | 0 | 0 | 3,497,718 | 3,497,718 | 3,497,718 |
| 33 Jefferson | (100,164) | 6,786,515 | 699.91 | 9,696.27 | 0 | 0 | (100,164) | 617,757 | 517,593 | 517,593 |
| 34 Lafayette | 0 | 9,540,137 | 1,140.97 | 8,361.43 | 0 | 0 | 0 | 937,899 | 937,899 | 937,899 |
| 35 Lake | 0 | 322,015,105 | 41,835.41 | 7,697.19 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36 Lee | 0 | 745,722,052 | 92,722.12 | 8,042.55 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37 Leon | 0 | 250,072,042 | 32,232.43 | 7,758.40 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38 Levy | 0 | 43,661,417 | 5,385.50 | 8,107.22 | 0 | 0 | 0 | 3,404,232 | 3,404,232 | 3,404,232 |
| 39 Liberty | 0 | 10,669,841 | 1,211.43 | 8,807.64 | 0 | 0 | 0 | 1,007,863 | 1,007,863 | 1,007,863 |
| 40 Madison | 0 | 18,852,255 | 2,367.44 | 7,963.14 | 0 | 0 | 0 | 1,156,777 | 1,156,777 | 1,156,777 |
| 41 Manatee | 0 | 373,953,274 | 48,825.69 | 7,658.94 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42 Marion | 0 | 319,906,790 | 41,740.85 | 7,664.12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 Martin | (1,804,966) | 149,688,759 | 18,048.89 | 8,293.52 | 0 | 0 | (1,804,966) | 1,804,966 | 0 | 0 |
| 44 Monroe | (3,606,547) | 83,728,518 | 7,986.77 | 10,483.40 | 0 | 0 | (3,606,547) | 3,606,547 | 0 | 0 |
| 45 Nassau | (690,092) | 94,091,960 | 11,982.84 | 7,852.23 | 0 | 0 | (690,092) | 3,051,318 | 2,361,226 | 2,361,226 |
| 46 Okaloosa | 0 | 246,624,483 | 31,349.58 | 7,866.92 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 Okeechobee | 0 | 46,604,446 | 5,849.18 | 7,967.69 | 0 | 0 | 0 | 584,889 | 584,889 | 584,889 |
| 48 Orange | 0 | 1,565,871,120 | 200,494.83 | 7,810.03 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 Osceola | 0 | 521,550,903 | 69,162.17 | 7,540.99 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 Palm Beach | 0 | 1,562,317,313 | 186,876.29 | 8,360.17 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 Pasco | 0 | 587,431,109 | 76,104.71 | 7,718.72 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 Pinellas | 0 | 761,904,375 | 95,645.12 | 7,965.95 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 Polk | 0 | 793,158,522 | 104,666.78 | 7,577.94 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 Putnam | 0 | 80,689,420 | 10,196.79 | 7,913.22 | 0 | 0 | 0 | 3,334,734 | 3,334,734 | 3,334,734 |
| 55 St. Johns | 0 | 341,219,955 | 44,058.61 | 7,744.68 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 St. Lucie | 0 | 318,240,534 | 41,157.95 | 7,732.18 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 Santa Rosa | 0 | 207,668,565 | 26,675.08 | 7,785.11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 Sarasota | 0 | 365,180,585 | 42,871.65 | 8,518.00 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 Seminole | 0 | 489,429,408 | 64,214.02 | 7,621.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 Sumter | (1,927,724) | 69,257,123 | 8,451.82 | 8,194.34 | 0 | 0 | (1,927,724) | 1,927,724 | 0 | 0 |
| 61 Suwannee | 0 | 43,238,273 | 5,725.94 | 7,551.30 | 0 | 0 | 0 | 2,304,836 | 2,304,836 | 2,304,836 |
| 62 Taylor | 0 | 21,147,047 | 2,596.84 | 8,143.38 | 0 | 0 | 0 | 1,216,129 | 1,216,129 | 1,216,129 |
| 63 Union | 0 | 18,086,178 | 2,234.53 | 8,093.95 | 0 | 0 | 0 | 1,159,804 | 1,159,804 | 1,159,804 |
| 64 Volusia | 0 | 442,422,607 | 57,757.58 | 7,659.99 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 Wakulla | 0 | 38,324,872 | 4,946.60 | 7,747.72 | 0 | 0 | 0 | 784,085 | 784,085 | 784,085 |
| 66 Walton | (3,346,319) | 86,789,787 | 10,054.68 | 8,631.78 | 0 | 0 | (3,346,319) | 3,346,319 | 0 | 0 |
| 67 Washington | 0 | 27,427,565 | 3,295.64 | 8,322.38 | 0 | 0 | 0 | 2,267,756 | 2,267,756 | 2,267,756 |
| 69 FAMU Lab School | 0 | 5,384,990 | 616.64 | 8,732.79 | 0 | 0 | 0 | 519,633 | 519,633 | 519,633 |
| 70 FAU - Palm Beach | (318,618) | 10,767,691 | 1,274.88 | 8,446.04 | 0 | 0 | (318,618) | 948,795 | 630,177 | 630,177 |
| 71 FAU - St. Lucie | 0 | 10,904,829 | 1,440.37 | 7,570.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 FSU Lab - Broward | 0 | 5,917,168 | 709.16 | 8,343.91 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 FSU Lab - Leon | 0 | 13,997,717 | 1,806.86 | 7,746.98 | 0 | 0 | 0 | 1,110,697 | 1,110,697 | 1,110,697 |
| 74 UF Lab School | 0 | 10,219,970 | 1,225.70 | 8,338.07 | 0 | 0 | 0 | 957,410 | 957,410 | 957,410 |
| 75 Virtual School | 0 | 294,570,424 | 54,372.58 | 5,417.63 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | |
| State | (15,887,589) | 21,966,282,040 | 2,801,508 | 7,840.88 | | (3,111,340) | (15,569,777) | 70,341,351 | 54,771,574 | 54,771,574 |

Exhibit 4 - 33

Florida Department of Education

2020-21 FEFP Final Calculation
State-Funded Discretionary Contribution

| District | 2020-21 Unweighted FTE | Potential 0.748 Discretionary Local Effort | Potential 0.748 DLE Per FTE | Per FTE Amount in Lab School District | Total Discretionary Contribution[1] |
|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- |
| 1 Alachua | 27,745.16 | 12,974,099 | 467.62 | 0.00 | 0 |
| 2 Baker | 4,795.24 | 815,059 | 169.97 | 0.00 | 0 |
| 3 Bay | 24,681.31 | 13,513,936 | 547.54 | 0.00 | 0 |
| 4 Bradford | 2,596.59 | 801,734 | 308.76 | 0.00 | 0 |
| 5 Brevard | 70,213.82 | 35,002,158 | 498.51 | 0.00 | 0 |
| 6 Broward | 259,925.05 | 162,798,813 | 626.33 | 0.00 | 0 |
| 7 Calhoun | 2,007.44 | 339,149 | 168.95 | 0.00 | 0 |
| 8 Charlotte | 14,673.98 | 14,881,557 | 1,014.15 | 0.00 | 0 |
| 9 Citrus | 15,230.14 | 8,398,295 | 551.43 | 0.00 | 0 |
| 10 Clay | 37,506.45 | 9,725,055 | 259.29 | 0.00 | 0 |
| 11 Collier | 45,182.12 | 74,294,482 | 1,644.33 | 0.00 | 0 |
| 12 Columbia | 9,810.99 | 2,404,419 | 245.07 | 0.00 | 0 |
| 13 Dade | 334,904.34 | 253,613,968 | 757.27 | 0.00 | 0 |
| 14 DeSoto | 4,548.36 | 1,465,894 | 322.29 | 0.00 | 0 |
| 15 Dixie | 2,053.35 | 432,470 | 210.62 | 0.00 | 0 |
| 16 Duval | 127,232.96 | 57,147,414 | 449.16 | 0.00 | 0 |
| 17 Escambia | 38,181.00 | 15,633,726 | 409.46 | 0.00 | 0 |
| 18 Flagler | 12,576.66 | 7,899,950 | 628.14 | 0.00 | 0 |
| 19 Franklin | 1,184.24 | 1,655,296 | 1,397.77 | 0.00 | 0 |
| 20 Gadsden | 4,652.40 | 1,215,292 | 261.22 | 0.00 | 0 |
| 21 Gilchrist | 2,621.00 | 671,569 | 256.23 | 0.00 | 0 |
| 22 Glades | 1,723.72 | 549,430 | 318.75 | 0.00 | 0 |
| 23 Gulf | 1,793.67 | 1,455,240 | 811.32 | 0.00 | 0 |
| 24 Hamilton | 1,524.87 | 735,373 | 482.25 | 0.00 | 0 |
| 25 Hardee | 4,902.10 | 1,307,499 | 266.72 | 0.00 | 0 |
| 26 Hendry | 11,801.40 | 1,842,471 | 156.12 | 0.00 | 0 |
| 27 Hernando | 22,536.22 | 8,239,330 | 365.60 | 0.00 | 0 |
| 28 Highlands | 11,720.60 | 4,135,138 | 352.81 | 0.00 | 0 |
| 29 Hillsborough | 215,341.90 | 87,761,470 | 407.54 | 0.00 | 0 |
| 30 Holmes | 2,887.65 | 386,891 | 133.98 | 0.00 | 0 |
| 31 Indian River | 17,076.93 | 14,955,759 | 875.79 | 0.00 | 0 |
| 32 Jackson | 5,863.40 | 1,242,187 | 211.85 | 0.00 | 0 |
| 33 Jefferson | 699.91 | 522,117 | 745.98 | 0.00 | 0 |
| 34 Lafayette | 1,140.97 | 219,462 | 192.35 | 0.00 | 0 |
| 35 Lake | 41,835.41 | 19,682,028 | 470.46 | 0.00 | 0 |
| 36 Lee | 92,722.12 | 69,357,267 | 748.01 | 0.00 | 0 |
| 37 Leon | 32,232.43 | 14,496,411 | 449.75 | 0.00 | 0 |
| 38 Levy | 5,385.50 | 1,663,470 | 308.88 | 0.00 | 0 |
| 39 Liberty | 1,211.43 | 212,318 | 175.26 | 0.00 | 0 |
| 40 Madison | 2,367.44 | 584,866 | 247.05 | 0.00 | 0 |
| 41 Manatee | 48,825.69 | 31,871,620 | 652.76 | 0.00 | 0 |
| 42 Marion | 41,740.85 | 16,233,545 | 388.91 | 0.00 | 0 |
| 43 Martin | 18,048.89 | 18,193,434 | 1,008.01 | 0.00 | 0 |
| 44 Monroe | 7,986.77 | 23,157,857 | 2,899.53 | 0.00 | 0 |
| 45 Nassau | 11,982.84 | 7,914,205 | 660.46 | 0.00 | 0 |
| 46 Okaloosa | 31,349.58 | 15,229,473 | 485.80 | 0.00 | 0 |
| 47 Okeechobee | 5,849.18 | 2,443,542 | 417.76 | 0.00 | 0 |
| 48 Orange | 200,494.83 | 120,430,544 | 600.67 | 0.00 | 0 |
| 49 Osceola | 69,162.17 | 24,370,908 | 352.37 | 0.00 | 0 |
| 50 Palm Beach | 186,876.29 | 159,365,910 | 852.79 | 0.00 | 0 |
| 51 Pasco | 76,104.71 | 25,107,835 | 329.91 | 0.00 | 0 |
| 52 Pinellas | 95,645.12 | 71,377,817 | 746.28 | 0.00 | 0 |
| 53 Polk | 104,666.78 | 32,163,344 | 307.29 | 0.00 | 0 |
| 54 Putnam | 10,196.79 | 3,514,985 | 344.71 | 0.00 | 0 |
| 55 St. Johns | 44,058.61 | 24,496,648 | 556.00 | 0.00 | 0 |
| 56 St. Lucie | 41,157.95 | 18,989,254 | 461.38 | 0.00 | 0 |
| 57 Santa Rosa | 26,675.08 | 8,926,024 | 334.62 | 0.00 | 0 |
| 58 Sarasota | 42,871.65 | 49,788,094 | 1,161.33 | 0.00 | 0 |
| 59 Seminole | 64,214.02 | 29,616,907 | 461.22 | 0.00 | 0 |
| 60 Sumter | 8,451.82 | 11,029,628 | 1,305.00 | 0.00 | 0 |
| 61 Suwannee | 5,725.94 | 1,522,446 | 265.89 | 0.00 | 0 |
| 62 Taylor | 2,596.84 | 1,165,230 | 448.71 | 0.00 | 0 |
| 63 Union | 2,234.53 | 214,501 | 95.99 | 0.00 | 0 |
| 64 Volusia | 57,757.58 | 32,019,210 | 554.37 | 0.00 | 0 |
| 65 Wakulla | 4,946.60 | 1,136,428 | 229.74 | 0.00 | 0 |
| 66 Walton | 10,054.68 | 16,948,137 | 1,685.60 | 0.00 | 0 |
| 67 Washington | 3,295.64 | 740,137 | 224.58 | 0.00 | 0 |
| 69 FAMU Lab School | 616.64 | 0 | 0.00 | 449.75 | 277,334 |
| 70 FAU - Palm Beach | 1,274.88 | 0 | 0.00 | 852.79 | 1,087,205 |
| 71 FAU - St. Lucie | 1,440.37 | 0 | 0.00 | 461.38 | 664,558 |
| 72 FSU Lab - Broward | 709.16 | 0 | 0.00 | 626.33 | 444,168 |
| 73 FSU Lab - Leon | 1,806.86 | 0 | 0.00 | 449.75 | 812,635 |
| 74 UF Lab School | 1,225.70 | 0 | 0.00 | 467.62 | 573,162 |
| 75 Virtual School | 54,372.58 | 0 | 0.00 | 590.04 | 32,081,997 |
| State | 2,801,507.89 | 1,653,000,725 | 590.04 | 3,897.66 | 35,941,059 |

1. Discretionary funds per unweighted FTE for school district in which laboratory school district is located x unweighted FTE for laboratory school district. The statewide average discretionary funds per unweighted FTE is used for the Florida Virtual School.

Exhibit 4 - 34

2020-21 FEFP Final Calculation
0.748 Mill Compression Adjustment

| District | 2020 Tax Roll | Value of 0.748 Mills | 2020-21 Unweighted FTE | Value of 0.748 Mills per FTE | Col. 4 Amount Below $602.87 | 0.748 Discretionary Millage Levied | Compress to $602.87 per FTE |
|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- |
| 1 Alachua | 18,067,761,957 | 12,974,099 | 27,745.16 | 467.62 | 135.25 | 0.748 | 3,752,533 |
| 2 Baker | 1,135,053,192 | 815,059 | 4,795.24 | 169.97 | 432.90 | 0.748 | 2,075,859 |
| 3 Bay | 18,819,541,330 | 13,513,936 | 24,681.31 | 547.54 | 55.33 | 0.748 | 1,365,617 |
| 4 Bradford | 1,116,496,453 | 801,734 | 2,596.59 | 308.76 | 294.11 | 0.748 | 763,683 |
| 5 Brevard | 48,744,093,139 | 35,002,158 | 70,213.82 | 498.51 | 104.36 | 0.748 | 7,327,514 |
| 6 Broward | 226,714,033,617 | 162,798,813 | 259,925.05 | 626.33 | 0.00 | 0.748 | 0 |
| 7 Calhoun | 472,299,296 | 339,149 | 2,007.44 | 168.95 | 433.92 | 0.748 | 871,068 |
| 8 Charlotte | 20,724,092,807 | 14,881,557 | 14,673.98 | 1,014.15 | 0.00 | 0.748 | 0 |
| 9 Citrus | 11,695,487,235 | 8,398,295 | 15,230.14 | 551.43 | 51.44 | 0.748 | 783,438 |
| 10 Clay | 13,543,135,466 | 9,725,055 | 37,506.45 | 259.29 | 343.58 | 0.748 | 12,886,466 |
| 11 Collier | 103,462,681,020 | 74,294,482 | 45,182.12 | 1,644.33 | 0.00 | 0.748 | 0 |
| 12 Columbia | 3,348,399,446 | 2,404,419 | 9,810.99 | 245.07 | 357.80 | 0.748 | 3,510,372 |
| 13 Dade | 353,183,445,068 | 253,613,968 | 334,904.34 | 757.27 | 0.00 | 0.748 | 0 |
| 14 DeSoto | 2,041,408,089 | 1,465,894 | 4,548.36 | 322.29 | 280.58 | 0.748 | 1,276,179 |
| 15 Dixie | 602,258,711 | 432,470 | 2,053.35 | 210.62 | 392.25 | 0.748 | 805,427 |
| 16 Duval | 79,583,630,855 | 57,147,414 | 127,232.96 | 449.16 | 153.71 | 0.748 | 19,556,978 |
| 17 Escambia | 21,771,565,790 | 15,633,726 | 38,181.00 | 409.46 | 193.41 | 0.748 | 7,384,587 |
| 18 Flagler | 11,001,489,522 | 7,899,950 | 12,576.66 | 628.14 | 0.00 | 0.748 | 0 |
| 19 Franklin | 2,305,169,597 | 1,655,296 | 1,184.24 | 1,397.77 | 0.00 | 0.748 | 0 |
| 20 Gadsden | 1,692,418,238 | 1,215,292 | 4,652.40 | 261.22 | 341.65 | 0.748 | 1,589,492 |
| 21 Gilchrist | 935,229,011 | 671,569 | 2,621.00 | 256.23 | 346.64 | 0.748 | 908,543 |
| 22 Glades | 765,136,967 | 549,430 | 1,723.72 | 318.75 | 284.12 | 0.748 | 489,743 |
| 23 Gulf | 2,026,571,302 | 1,455,240 | 1,793.67 | 811.32 | 0.00 | 0.748 | 0 |
| 24 Hamilton | 1,024,082,745 | 735,373 | 1,524.87 | 482.25 | 120.62 | 0.748 | 183,930 |
| 25 Hardee | 1,820,826,339 | 1,307,499 | 4,902.10 | 266.72 | 336.15 | 0.748 | 1,647,841 |
| 26 Hendry | 2,565,829,268 | 1,842,471 | 11,801.40 | 156.12 | 446.75 | 0.748 | 5,272,275 |
| 27 Hernando | 11,474,112,037 | 8,239,330 | 22,536.22 | 365.60 | 237.27 | 0.748 | 5,347,169 |
| 28 Highlands | 5,758,603,226 | 4,135,138 | 11,720.60 | 352.81 | 250.06 | 0.748 | 2,930,853 |
| 29 Hillsborough | 122,216,841,943 | 87,761,470 | 215,341.90 | 407.54 | 195.33 | 0.748 | 42,062,733 |
| 30 Holmes | 538,785,723 | 386,891 | 2,887.65 | 133.98 | 468.89 | 0.748 | 1,353,990 |
| 31 Indian River | 20,827,426,610 | 14,955,759 | 17,076.93 | 875.79 | 0.00 | 0.748 | 0 |
| 32 Jackson | 1,729,872,409 | 1,242,187 | 5,863.40 | 211.85 | 391.02 | 0.748 | 2,292,707 |
| 33 Jefferson | 727,102,030 | 522,117 | 699.91 | 745.98 | 0.00 | 0.748 | 0 |
| 34 Lafayette | 305,622,902 | 219,462 | 1,140.97 | 192.35 | 410.52 | 0.748 | 468,391 |
| 35 Lake | 27,409,240,670 | 19,682,028 | 41,835.41 | 470.46 | 132.41 | 0.748 | 5,539,427 |
| 36 Lee | 96,587,103,127 | 69,357,267 | 92,722.12 | 748.01 | 0.00 | 0.748 | 0 |
| 37 Leon | 20,187,738,446 | 14,496,411 | 32,232.43 | 449.75 | 153.12 | 0.748 | 4,935,430 |
| 38 Levy | 2,316,552,396 | 1,663,470 | 5,385.50 | 308.88 | 293.99 | 0.748 | 1,583,283 |
| 39 Liberty | 295,674,420 | 212,318 | 1,211.43 | 175.26 | 427.61 | 0.748 | 518,020 |
| 40 Madison | 814,486,392 | 584,866 | 2,367.44 | 247.05 | 355.82 | 0.748 | 842,383 |
| 41 Manatee | 44,384,497,561 | 31,871,620 | 48,825.69 | 652.76 | 0.00 | 0.748 | 0 |
| 42 Marion | 22,606,874,800 | 16,233,545 | 41,740.85 | 388.91 | 213.96 | 0.748 | 8,930,872 |
| 43 Martin | 25,336,221,588 | 18,193,434 | 18,048.89 | 1,008.01 | 0.00 | 0.748 | 0 |
| 44 Monroe | 32,249,689,328 | 23,157,857 | 7,986.77 | 2,899.53 | 0.00 | 0.748 | 0 |
| 45 Nassau | 11,021,340,958 | 7,914,205 | 11,982.84 | 660.46 | 0.00 | 0.748 | 0 |
| 46 Okaloosa | 21,208,602,797 | 15,229,473 | 31,349.58 | 485.80 | 117.07 | 0.748 | 3,670,095 |
| 47 Okeechobee | 3,402,883,204 | 2,443,542 | 5,849.18 | 417.76 | 185.11 | 0.748 | 1,082,742 |
| 48 Orange | 167,711,875,661 | 120,430,544 | 200,494.83 | 600.67 | 2.20 | 0.748 | 441,089 |
| 49 Osceola | 33,938,986,737 | 24,370,908 | 69,162.17 | 352.37 | 250.50 | 0.748 | 17,325,124 |
| 50 Palm Beach | 221,933,363,596 | 159,365,910 | 186,876.29 | 852.79 | 0.00 | 0.748 | 0 |
| 51 Pasco | 34,965,234,038 | 25,107,835 | 76,104.71 | 329.91 | 272.96 | 0.748 | 20,773,542 |
| 52 Pinellas | 99,400,925,955 | 71,377,817 | 95,645.12 | 746.28 | 0.00 | 0.748 | 0 |
| 53 Polk | 44,790,753,536 | 32,163,344 | 104,666.78 | 307.29 | 295.58 | 0.748 | 30,937,407 |
| 54 Putnam | 4,894,976,890 | 3,514,985 | 10,196.79 | 344.71 | 258.16 | 0.748 | 2,632,403 |
| 55 St. Johns | 34,114,092,651 | 24,496,648 | 44,058.61 | 556.00 | 46.87 | 0.748 | 2,065,027 |
| 56 St. Lucie | 26,444,482,605 | 18,989,254 | 41,157.95 | 461.38 | 141.49 | 0.748 | 5,823,438 |
| 57 Santa Rosa | 12,430,403,218 | 8,926,024 | 26,675.08 | 334.62 | 268.25 | 0.748 | 7,155,590 |
| 58 Sarasota | 69,335,024,270 | 49,788,094 | 42,871.65 | 1,161.33 | 0.00 | 0.748 | 0 |
| 59 Seminole | 41,244,578,185 | 29,616,907 | 64,214.02 | 461.22 | 141.65 | 0.748 | 9,095,916 |
| 60 Sumter | 15,359,887,156 | 11,029,628 | 8,451.82 | 1,305.00 | 0.00 | 0.748 | 0 |
| 61 Suwannee | 2,120,162,537 | 1,522,446 | 5,725.94 | 265.89 | 336.98 | 0.748 | 1,929,527 |
| 62 Taylor | 1,622,701,907 | 1,165,230 | 2,596.84 | 448.71 | 154.16 | 0.748 | 400,329 |
| 63 Union | 298,715,003 | 214,501 | 2,234.53 | 95.99 | 506.88 | 0.748 | 1,132,639 |
| 64 Volusia | 44,590,031,500 | 32,019,210 | 57,757.58 | 554.37 | 48.50 | 0.748 | 2,801,243 |
| 65 Wakulla | 1,582,592,452 | 1,136,428 | 4,946.60 | 229.74 | 373.13 | 0.748 | 1,845,725 |
| 66 Walton | 23,602,018,350 | 16,948,137 | 10,054.68 | 1,685.60 | 0.00 | 0.748 | 0 |
| 67 Washington | 1,030,716,384 | 740,137 | 3,295.64 | 224.58 | 378.29 | 0.748 | 1,246,708 |
| 69 FAMU Lab School | 0 | 277,334 | 616.64 | 449.75 | 153.12 | 0.000 | 94,420 |
| 70 FAU - Palm Beach | 0 | 1,087,205 | 1,274.88 | 852.79 | 0.00 | 0.000 | 0 |
| 71 FAU - St. Lucie | 0 | 664,558 | 1,440.37 | 461.38 | 141.49 | 0.000 | 203,798 |
| 72 FSU Lab - Broward | 0 | 444,168 | 709.16 | 626.33 | 0.00 | 0.000 | 0 |
| 73 FSU Lab - Leon | 0 | 812,635 | 1,806.86 | 449.75 | 153.12 | 0.000 | 276,666 |
| 74 UF Lab School | 0 | 573,162 | 1,225.70 | 467.62 | 135.25 | 0.000 | 165,776 |
| 75 Virtual School | 0 | 32,081,997 | 54,372.58 | 590.04 | 12.83 | 0.000 | 697,600 |
| | | | | | | | |
| State | 2,301,972,931,658 | 1,688,941,784 | 2,801,507.89 | 602.87 | | | 261,053,607 |

Exhibit 4 - 35

2020-21 FEFP Final Calculation
DJJ Allocation
12/6/2021

Florida Department of Education

2020-21 FEFP Final Calculation
DJJ Supplemental Allocation

| District | 2020-21 Grades PK-12 Unweighted FTE | 2020-21 Grades PK-12 Weighted FTE | $1,230.33 x WFTE | District Cost Differential | Grades PK-12 DJJ Total Allocation |
|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- |
| 1 Alachua | 144.59 | 146.99 | 180,846 | 0.9798 | 177,193 |
| 2 Baker | 0.00 | 0.00 | 0 | 0.9737 | 0 |
| 3 Bay | 19.06 | 19.20 | 23,622 | 0.9710 | 22,937 |
| 4 Bradford | 0.00 | 0.00 | 0 | 0.9689 | 0 |
| 5 Brevard | 52.07 | 52.41 | 64,482 | 0.9877 | 63,689 |
| 6 Broward | 246.29 | 257.06 | 316,269 | 1.0179 | 321,930 |
| 7 Calhoun | 0.00 | 0.00 | 0 | 0.9361 | 0 |
| 8 Charlotte | 0.00 | 0.00 | 0 | 0.9879 | 0 |
| 9 Citrus | 162.81 | 164.34 | 202,192 | 0.9478 | 191,638 |
| 10 Clay | 120.11 | 122.51 | 150,728 | 0.9895 | 149,145 |
| 11 Collier | 93.18 | 95.12 | 117,029 | 1.0500 | 122,880 |
| 12 Columbia | 0.00 | 0.00 | 0 | 0.9498 | 0 |
| 13 Dade | 196.32 | 199.83 | 245,857 | 1.0142 | 249,348 |
| 14 DeSoto | 0.00 | 0.00 | 0 | 0.9761 | 0 |
| 15 Dixie | 0.00 | 0.00 | 0 | 0.9393 | 0 |
| 16 Duval | 207.86 | 213.74 | 262,971 | 1.0081 | 265,101 |
| 17 Escambia | 116.88 | 120.00 | 147,640 | 0.9759 | 144,082 |
| 18 Flagler | 0.00 | 0.00 | 0 | 0.9572 | 0 |
| 19 Franklin | 0.00 | 0.00 | 0 | 0.9346 | 0 |
| 20 Gadsden | 0.00 | 0.00 | 0 | 0.9541 | 0 |
| 21 Gilchrist | 0.00 | 0.00 | 0 | 0.9546 | 0 |
| 22 Glades | 0.00 | 0.00 | 0 | 0.9874 | 0 |
| 23 Gulf | 0.00 | 0.00 | 0 | 0.9434 | 0 |
| 24 Hamilton | 22.79 | 22.99 | 28,285 | 0.9247 | 26,155 |
| 25 Hardee | 0.00 | 0.00 | 0 | 0.9621 | 0 |
| 26 Hendry | 0.00 | 0.00 | 0 | 0.9998 | 0 |
| 27 Hernando | 105.10 | 107.00 | 131,645 | 0.9674 | 127,353 |
| 28 Highlands | 0.00 | 0.00 | 0 | 0.9556 | 0 |
| 29 Hillsborough | 299.99 | 315.11 | 387,689 | 1.0045 | 389,434 |
| 30 Holmes | 0.00 | 0.00 | 0 | 0.9411 | 0 |
| 31 Indian River | 0.00 | 0.00 | 0 | 1.0006 | 0 |
| 32 Jackson | 20.01 | 21.84 | 26,870 | 0.9349 | 25,121 |
| 33 Jefferson | 0.00 | 0.00 | 0 | 0.9519 | 0 |
| 34 Lafayette | 0.00 | 0.00 | 0 | 0.9259 | 0 |
| 35 Lake | 13.00 | 13.10 | 16,117 | 0.9805 | 15,803 |
| 36 Lee | 117.45 | 126.57 | 155,723 | 1.0203 | 158,884 |
| 37 Leon | 114.77 | 115.55 | 142,165 | 0.9742 | 138,497 |
| 38 Levy | 0.00 | 0.00 | 0 | 0.9538 | 0 |
| 39 Liberty | 50.44 | 75.60 | 93,013 | 0.9361 | 87,069 |
| 40 Madison | 14.25 | 14.36 | 17,668 | 0.9298 | 16,428 |
| 41 Manatee | 173.02 | 175.44 | 215,849 | 0.9873 | 213,108 |
| 42 Marion | 184.51 | 186.14 | 229,014 | 0.9489 | 217,311 |
| 43 Martin | 0.00 | 0.00 | 0 | 1.0165 | 0 |
| 44 Monroe | 0.00 | 0.00 | 0 | 1.0478 | 0 |
| 45 Nassau | 0.00 | 0.00 | 0 | 0.9900 | 0 |
| 46 Okaloosa | 110.66 | 111.70 | 137,428 | 0.9933 | 136,507 |
| 47 Okeechobee | 57.11 | 57.76 | 71,064 | 0.9787 | 69,550 |
| 48 Orange | 215.66 | 218.00 | 268,212 | 1.0076 | 270,250 |
| 49 Osceola | 54.09 | 54.89 | 67,533 | 0.9890 | 66,790 |
| 50 Palm Beach | 155.92 | 159.64 | 196,410 | 1.0413 | 204,522 |
| 51 Pasco | 116.93 | 118.47 | 145,757 | 0.9833 | 143,323 |
| 52 Pinellas | 175.08 | 177.09 | 217,879 | 0.9981 | 217,465 |
| 53 Polk | 166.49 | 168.57 | 207,397 | 0.9687 | 200,905 |
| 54 Putnam | 0.00 | 0.00 | 0 | 0.9593 | 0 |
| 55 St. Johns | 127.48 | 128.70 | 158,343 | 1.0079 | 159,594 |
| 56 St. Lucie | 114.38 | 115.42 | 142,005 | 1.0010 | 142,147 |
| 57 Santa Rosa | 0.00 | 0.00 | 0 | 0.9740 | 0 |
| 58 Sarasota | 0.00 | 0.00 | 0 | 1.0068 | 0 |
| 59 Seminole | 0.00 | 0.00 | 0 | 0.9955 | 0 |
| 60 Sumter | 0.00 | 0.00 | 0 | 0.9687 | 0 |
| 61 Suwannee | 0.00 | 0.00 | 0 | 0.9365 | 0 |
| 62 Taylor | 0.00 | 0.00 | 0 | 0.9301 | 0 |
| 63 Union | 21.48 | 21.65 | 26,637 | 0.9595 | 25,558 |
| 64 Volusia | 154.05 | 155.59 | 191,427 | 0.9665 | 185,014 |
| 65 Wakulla | 0.00 | 0.00 | 0 | 0.9549 | 0 |
| 66 Walton | 31.16 | 31.45 | 38,694 | 0.9825 | 38,017 |
| 67 Washington | 0.00 | 0.00 | 0 | 0.9412 | 0 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0 | 0.9742 | 0 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0 | 1.0413 | 0 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0 | 1.0010 | 0 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0 | 1.0179 | 0 |
| 73 FSU Lab - Leon | 0.00 | 0.00 | 0 | 0.9742 | 0 |
| 74 UF Lab School | 0.00 | 0.00 | 0 | 0.9798 | 0 |
| 75 Virtual School | 0.00 | 0.00 | 0 | 1.0000 | 0 |
| State | 3,974.99 | 4,083.83 | 5,024,460 | | 4,982,748 |

Exhibit 4 - 36

2020-21 FEFP Final Calculation
Safe Schools
12/6/2021

Florida Department of Education

Page 32 of 58

2020-21 FEFP Final Calculation
Safe Schools Allocation

| | District | Allocation Minimum | Crime Index | Allocation Based on Crime Index | 2020-21 Unweighted FTE | Allocation Based on Unweighted FTE | Total Safe Schools Allocation |
|---|---|---|---|---|---|---|---|
| | | -1- | -2- | -3- | -4- | -5- | -6- |
| 1 | Alachua | 250,000 | 9,010 | 888,888 | 27,745.16 | 1,094,526 | 2,233,414 |
| 2 | Baker | 250,000 | 396 | 39,068 | 4,795.24 | 189,169 | 478,237 |
| 3 | Bay | 250,000 | 6,533 | 644,518 | 24,681.31 | 973,660 | 1,868,178 |
| 4 | Bradford | 250,000 | 555 | 54,754 | 2,596.59 | 102,434 | 407,188 |
| 5 | Brevard | 250,000 | 14,493 | 1,429,818 | 70,213.82 | 2,769,884 | 4,449,702 |
| 6 | Broward | 250,000 | 57,348 | 5,657,710 | 259,925.05 | 10,253,855 | 16,161,565 |
| 7 | Calhoun | 250,000 | 150 | 14,798 | 2,007.44 | 79,192 | 343,990 |
| 8 | Charlotte | 250,000 | 2,481 | 244,765 | 14,673.98 | 578,878 | 1,073,643 |
| 9 | Citrus | 250,000 | 2,428 | 239,536 | 15,230.14 | 600,818 | 1,090,354 |
| 10 | Clay | 250,000 | 3,809 | 375,780 | 37,506.45 | 1,479,602 | 2,105,382 |
| 11 | Collier | 250,000 | 5,204 | 513,405 | 45,182.12 | 1,782,402 | 2,545,807 |
| 12 | Columbia | 250,000 | 2,032 | 200,468 | 9,810.99 | 387,036 | 837,504 |
| 13 | Dade | 250,000 | 98,880 | 9,755,081 | 334,904.34 | 13,211,734 | 23,216,815 |
| 14 | DeSoto | 250,000 | 777 | 76,656 | 4,548.36 | 179,429 | 506,085 |
| 15 | Dixie | 250,000 | 238 | 23,480 | 2,053.35 | 81,003 | 354,483 |
| 16 | Duval | 250,000 | 37,710 | 3,720,309 | 127,232.96 | 5,019,248 | 8,989,557 |
| 17 | Escambia | 250,000 | 10,979 | 1,083,142 | 38,181.00 | 1,506,213 | 2,839,355 |
| 18 | Flagler | 250,000 | 1,379 | 136,046 | 12,576.66 | 496,140 | 882,186 |
| 19 | Franklin | 250,000 | 270 | 26,637 | 1,184.24 | 46,717 | 323,354 |
| 20 | Gadsden | 250,000 | 942 | 92,934 | 4,652.40 | 183,534 | 526,468 |
| 21 | Gilchrist | 250,000 | 199 | 19,632 | 2,621.00 | 103,397 | 373,029 |
| 22 | Glades | 250,000 | 149 | 14,700 | 1,723.72 | 67,999 | 332,699 |
| 23 | Gulf | 250,000 | 232 | 22,888 | 1,793.67 | 70,759 | 343,647 |
| 24 | Hamilton | 250,000 | 312 | 30,781 | 1,524.87 | 60,155 | 340,936 |
| 25 | Hardee | 250,000 | 560 | 55,247 | 4,902.10 | 193,384 | 498,631 |
| 26 | Hendry | 250,000 | 993 | 97,965 | 11,801.40 | 465,557 | 813,522 |
| 27 | Hernando | 250,000 | 3,108 | 306,622 | 22,536.22 | 889,038 | 1,445,660 |
| 28 | Highlands | 250,000 | 2,621 | 258,577 | 11,720.60 | 462,369 | 970,946 |
| 29 | Hillsborough | 250,000 | 23,601 | 2,328,375 | 215,341.90 | 8,495,082 | 11,073,457 |
| 30 | Holmes | 250,000 | 241 | 23,776 | 2,887.65 | 113,916 | 387,692 |
| 31 | Indian River | 250,000 | 2,447 | 241,411 | 17,076.93 | 673,672 | 1,165,083 |
| 32 | Jackson | 250,000 | 368 | 36,305 | 5,863.40 | 231,307 | 517,612 |
| 33 | Jefferson | 250,000 | 296 | 29,202 | 699.91 | 27,611 | 306,813 |
| 34 | Lafayette | 250,000 | 50 | 4,933 | 1,140.97 | 45,010 | 299,943 |
| 35 | Lake | 250,000 | 7,478 | 737,748 | 41,835.41 | 1,650,377 | 2,638,125 |
| 36 | Lee | 250,000 | 10,869 | 1,072,289 | 92,722.12 | 3,657,821 | 4,980,110 |
| 37 | Leon | 250,000 | 11,402 | 1,124,873 | 32,232.43 | 1,271,546 | 2,646,419 |
| 38 | Levy | 250,000 | 1,164 | 114,835 | 5,385.50 | 212,454 | 577,289 |
| 39 | Liberty | 250,000 | 85 | 8,386 | 1,211.43 | 47,790 | 306,176 |
| 40 | Madison | 250,000 | 285 | 28,117 | 2,367.44 | 93,394 | 371,511 |
| 41 | Manatee | 250,000 | 8,422 | 830,879 | 48,825.69 | 1,926,138 | 3,007,017 |
| 42 | Marion | 250,000 | 8,397 | 828,412 | 41,740.85 | 1,646,646 | 2,725,058 |
| 43 | Martin | 250,000 | 2,300 | 226,908 | 18,048.89 | 712,016 | 1,188,924 |
| 44 | Monroe | 250,000 | 1,704 | 168,109 | 7,986.77 | 315,072 | 733,181 |
| 45 | Nassau | 250,000 | 1,270 | 125,293 | 11,982.84 | 472,714 | 848,007 |
| 46 | Okaloosa | 250,000 | 4,495 | 443,458 | 31,349.58 | 1,236,718 | 1,930,176 |
| 47 | Okeechobee | 250,000 | 1,175 | 115,920 | 5,849.18 | 230,746 | 596,666 |
| 48 | Orange | 250,000 | 48,850 | 4,819,334 | 200,494.83 | 7,909,376 | 12,978,710 |
| 49 | Osceola | 250,000 | 8,198 | 808,780 | 69,162.17 | 2,728,398 | 3,787,178 |
| 50 | Palm Beach | 250,000 | 37,571 | 3,706,595 | 186,876.29 | 7,372,134 | 11,328,729 |
| 51 | Pasco | 250,000 | 9,567 | 943,840 | 76,104.71 | 3,002,276 | 4,196,116 |
| 52 | Pinellas | 250,000 | 26,305 | 2,595,140 | 95,645.12 | 3,773,131 | 6,618,271 |
| 53 | Polk | 250,000 | 13,787 | 1,360,167 | 104,666.78 | 4,129,029 | 5,739,196 |
| 54 | Putnam | 250,000 | 1,535 | 151,437 | 10,196.79 | 402,256 | 803,693 |
| 55 | St. Johns | 250,000 | 3,022 | 298,138 | 44,058.61 | 1,738,080 | 2,286,218 |
| 56 | St. Lucie | 250,000 | 5,045 | 497,718 | 41,157.95 | 1,623,651 | 2,371,369 |
| 57 | Santa Rosa | 250,000 | 1,885 | 185,966 | 26,675.08 | 1,052,313 | 1,488,279 |
| 58 | Sarasota | 250,000 | 8,267 | 815,587 | 42,871.65 | 1,691,256 | 2,756,843 |
| 59 | Seminole | 250,000 | 9,472 | 934,467 | 64,214.02 | 2,533,197 | 3,717,664 |
| 60 | Sumter | 250,000 | 1,388 | 136,934 | 8,451.82 | 333,418 | 720,352 |
| 61 | Suwannee | 250,000 | 804 | 79,319 | 5,725.94 | 225,884 | 555,203 |
| 62 | Taylor | 250,000 | 683 | 67,382 | 2,596.84 | 102,443 | 419,825 |
| 63 | Union | 250,000 | 130 | 12,825 | 2,234.53 | 88,151 | 350,976 |
| 64 | Volusia | 250,000 | 12,729 | 1,255,789 | 57,757.58 | 2,278,495 | 3,784,284 |
| 65 | Wakulla | 250,000 | 579 | 57,122 | 4,946.60 | 195,140 | 502,262 |
| 66 | Walton | 250,000 | 1,086 | 107,140 | 10,054.68 | 396,650 | 753,790 |
| 67 | Washington | 250,000 | 308 | 30,386 | 3,295.64 | 130,011 | 410,397 |
| 69 | FAMU Lab School | 250,000 | 0 | 0 | 616.64 | 24,326 | 274,326 |
| 70 | FAU - Palm Beach | 250,000 | 0 | 0 | 1,274.88 | 50,293 | 300,293 |
| 71 | FAU - St. Lucie | 250,000 | 0 | 0 | 1,440.37 | 56,822 | 306,822 |
| 72 | FSU Lab - Broward | 250,000 | 0 | 0 | 709.16 | 27,976 | 277,976 |
| 73 | FSU Lab - Leon | 250,000 | 0 | 0 | 1,806.86 | 71,279 | 321,279 |
| 74 | UF Lab School | 250,000 | 0 | 0 | 1,225.70 | 48,353 | 298,353 |
| 75 | Virtual School[1] | 0 | 0 | 0 | 0.00 | 0 | 0 |
| | State | 18,250,000 | 541,048 | 53,377,500 | 2,747,135.31 | 108,372,500 | 180,000,000 |

1. The Florida Virtual School does not receive Safe Schools Funding.

Exhibit 4 - 37

2020-21 FEFP Final Calculation
ESE1
12/6/2021

Florida Department of Education

Page 33 of 58

2020-21 FEFP Final Calculation
Exceptional Student Education Guaranteed Allocation - Page 1

| District | 2019-20 ESE Guaranteed Allocation -1- | 2019-20 FTE Programs 111, 112 & 113 -2- | 2019-20 Funds Per FTE -3- | 2020-21 FTE Programs 111, 112 & 113 -4- | Change in FTE -5- | Percentage Change -6- | Basic ESE FTE as a Pct of Total FTE -7- | 2019-20 Unweighted FTE All Programs -9- | 2020-21 Unweighted FTE All Programs -10- |
|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 11,886,761 | 7,052.64 | 1,685.43 | 6,330.37 | (722.27) | -10.24% | 24.05% | 29,321.42 | 27,745.16 |
| 2 Baker | 1,378,263 | 748.09 | 1,842.38 | 709.07 | (39.02) | -5.22% | 15.34% | 4,876.02 | 4,795.24 |
| 3 Bay | 8,371,012 | 4,418.16 | 1,894.68 | 4,340.48 | (77.68) | -1.76% | 17.92% | 24,658.30 | 24,681.31 |
| 4 Bradford | 1,365,249 | 806.96 | 1,691.84 | 707.57 | (99.39) | -12.32% | 27.15% | 2,972.56 | 2,596.59 |
| 5 Brevard | 29,615,483 | 16,331.65 | 1,813.38 | 15,144.99 | (1,186.66) | -7.27% | 22.34% | 73,106.12 | 70,213.82 |
| 6 Broward | 103,016,491 | 46,871.32 | 2,197.86 | 44,345.03 | (2,526.29) | -5.39% | 17.49% | 267,923.18 | 259,925.05 |
| 7 Calhoun | 805,465 | 445.87 | 1,806.50 | 425.83 | (20.04) | -4.49% | 21.09% | 2,114.22 | 2,007.44 |
| 8 Charlotte | 6,342,785 | 3,595.48 | 1,764.10 | 3,287.31 | (308.17) | -8.57% | 23.03% | 15,613.98 | 14,673.98 |
| 9 Citrus | 7,253,980 | 2,561.36 | 2,832.08 | 2,554.45 | (6.91) | -0.27% | 16.77% | 15,270.48 | 15,230.14 |
| 10 Clay | 14,432,414 | 9,981.91 | 1,445.86 | 9,468.10 | (513.81) | -5.15% | 26.07% | 38,287.83 | 37,506.45 |
| 11 Collier | 22,966,996 | 7,967.24 | 2,882.68 | 7,727.14 | (240.10) | -3.01% | 16.88% | 47,211.26 | 45,182.12 |
| 12 Columbia | 4,123,977 | 1,772.08 | 2,327.20 | 1,679.58 | (92.50) | -5.22% | 17.61% | 10,065.77 | 9,810.99 |
| 13 Dade | 136,346,687 | 68,383.15 | 1,993.86 | 65,854.94 | (2,528.21) | -3.70% | 19.83% | 344,765.77 | 334,904.34 |
| 14 DeSoto | 2,037,347 | 731.64 | 2,784.63 | 692.13 | (39.51) | -5.40% | 15.08% | 4,853.05 | 4,548.36 |
| 15 Dixie | 784,198 | 509.51 | 1,539.12 | 449.59 | (59.92) | -11.76% | 22.93% | 2,221.86 | 2,053.35 |
| 16 Duval | 50,693,476 | 25,902.53 | 1,957.09 | 24,919.94 | (982.59) | -3.79% | 19.89% | 130,228.88 | 127,232.96 |
| 17 Escambia | 14,864,398 | 7,972.94 | 1,864.36 | 7,480.85 | (492.09) | -6.17% | 20.11% | 39,643.48 | 38,181.00 |
| 18 Flagler | 6,494,989 | 2,167.25 | 2,996.88 | 2,049.34 | (117.91) | -5.44% | 16.89% | 12,833.36 | 12,576.66 |
| 19 Franklin | 513,603 | 249.88 | 2,055.40 | 262.92 | 13.04 | 5.22% | 20.15% | 1,240.02 | 1,184.24 |
| 20 Gadsden | 1,617,475 | 765.85 | 2,112.00 | 747.51 | (18.34) | -2.39% | 15.92% | 4,812.09 | 4,652.40 |
| 21 Gilchrist | 1,080,195 | 591.84 | 1,825.15 | 558.09 | (33.75) | -5.70% | 21.71% | 2,726.01 | 2,621.00 |
| 22 Glades | 627,942 | 383.42 | 1,637.74 | 329.01 | (54.41) | -14.19% | 21.48% | 1,784.90 | 1,723.72 |
| 23 Gulf | 437,930 | 376.25 | 1,163.93 | 374.73 | (1.52) | -0.40% | 20.22% | 1,861.22 | 1,793.67 |
| 24 Hamilton | 483,759 | 175.05 | 2,763.55 | 173.89 | (1.16) | -0.66% | 11.14% | 1,570.96 | 1,524.87 |
| 25 Hardee | 1,829,628 | 733.86 | 2,493.16 | 735.53 | 1.67 | 0.23% | 14.51% | 5,058.85 | 4,902.10 |
| 26 Hendry | 2,496,402 | 1,170.72 | 2,132.36 | 1,564.14 | 393.42 | 33.60% | 14.20% | 8,245.41 | 11,801.40 |
| 27 Hernando | 10,511,299 | 3,919.20 | 2,682.00 | 3,595.48 | (323.72) | -8.26% | 17.05% | 22,991.22 | 22,536.22 |
| 28 Highlands | 4,383,610 | 2,192.39 | 1,999.47 | 2,133.48 | (58.91) | -2.69% | 18.03% | 12,157.69 | 11,720.60 |
| 29 Hillsborough | 83,701,038 | 41,320.91 | 2,025.63 | 39,443.88 | (1,877.03) | -4.54% | 18.87% | 218,906.60 | 215,341.90 |
| 30 Holmes | 1,069,081 | 469.92 | 2,275.03 | 424.49 | (45.43) | -9.67% | 15.17% | 3,097.69 | 2,887.65 |
| 31 Indian River | 6,232,094 | 3,130.97 | 1,990.47 | 3,033.36 | (97.61) | -3.12% | 17.95% | 17,443.05 | 17,076.93 |
| 32 Jackson | 2,402,233 | 1,084.91 | 2,214.22 | 1,048.82 | (36.09) | -3.33% | 17.69% | 6,131.43 | 5,863.40 |
| 33 Jefferson | 446,604 | 156.28 | 2,857.72 | 120.22 | (36.06) | -23.07% | 20.54% | 760.93 | 699.91 |
| 34 Lafayette | 380,097 | 238.17 | 1,595.91 | 249.88 | 11.71 | 4.92% | 19.80% | 1,203.18 | 1,140.97 |
| 35 Lake | 16,045,157 | 7,581.95 | 2,116.23 | 7,198.44 | (383.51) | -5.06% | 17.05% | 44,472.68 | 41,835.41 |
| 36 Lee | 38,950,874 | 14,582.82 | 2,671.01 | 13,190.03 | (1,392.79) | -9.55% | 15.45% | 94,369.27 | 92,722.12 |
| 37 Leon | 18,164,670 | 6,245.27 | 2,908.55 | 5,846.28 | (398.99) | -6.39% | 18.43% | 33,881.97 | 32,232.43 |
| 38 Levy | 2,069,484 | 1,157.96 | 1,787.18 | 1,064.53 | (93.43) | -8.07% | 21.34% | 5,425.25 | 5,385.50 |
| 39 Liberty | 512,446 | 259.84 | 1,972.16 | 248.21 | (11.63) | -4.48% | 20.40% | 1,273.43 | 1,211.43 |
| 40 Madison | 1,160,318 | 485.11 | 2,391.87 | 450.77 | (34.34) | -7.08% | 19.08% | 2,541.98 | 2,367.44 |
| 41 Manatee | 20,458,762 | 9,477.92 | 2,158.57 | 9,098.13 | (379.79) | -4.01% | 19.17% | 49,436.44 | 48,825.69 |
| 42 Marion | 15,440,329 | 7,603.94 | 2,030.57 | 6,907.53 | (696.41) | -9.16% | 17.60% | 43,208.35 | 41,740.85 |
| 43 Martin | 6,941,314 | 3,297.99 | 2,104.71 | 3,123.24 | (174.75) | -5.30% | 17.61% | 18,726.97 | 18,048.89 |
| 44 Monroe | 3,398,180 | 1,830.63 | 1,856.29 | 1,744.68 | (85.95) | -4.70% | 21.81% | 8,392.21 | 7,986.77 |
| 45 Nassau | 3,650,572 | 2,117.66 | 1,723.87 | 2,042.92 | (74.74) | -3.53% | 17.23% | 12,293.62 | 11,982.84 |
| 46 Okaloosa | 13,860,954 | 5,918.72 | 2,341.88 | 5,734.80 | (183.92) | -3.11% | 18.51% | 31,967.39 | 31,349.58 |
| 47 Okeechobee | 2,946,710 | 1,661.55 | 1,773.47 | 1,465.56 | (195.99) | -11.80% | 25.35% | 6,554.01 | 5,849.18 |
| 48 Orange | 56,347,824 | 28,437.71 | 1,981.45 | 27,281.32 | (1,156.39) | -4.07% | 13.69% | 207,750.68 | 200,494.83 |
| 49 Osceola | 20,975,057 | 9,987.24 | 2,100.19 | 9,958.69 | (28.55) | -0.29% | 14.40% | 69,336.34 | 69,162.17 |
| 50 Palm Beach | 72,556,538 | 39,960.46 | 1,815.71 | 37,874.20 | (2,086.26) | -5.22% | 20.75% | 192,536.84 | 186,876.29 |
| 51 Pasco | 30,786,017 | 13,871.65 | 2,219.35 | 13,273.52 | (598.13) | -4.31% | 18.20% | 76,214.29 | 76,104.71 |
| 52 Pinellas | 45,087,390 | 20,697.72 | 2,178.37 | 19,773.75 | (923.97) | -4.46% | 21.02% | 98,470.43 | 95,645.12 |
| 53 Polk | 40,865,795 | 18,931.14 | 2,158.65 | 18,373.31 | (557.83) | -2.95% | 17.73% | 106,781.57 | 104,666.78 |
| 54 Putnam | 3,580,541 | 2,504.97 | 1,429.37 | 2,414.59 | (90.38) | -3.61% | 23.65% | 10,591.97 | 10,196.79 |
| 55 St. Johns | 14,343,271 | 9,127.61 | 1,571.42 | 9,051.38 | (76.23) | -0.84% | 21.21% | 43,036.63 | 44,058.61 |
| 56 St. Lucie | 17,920,254 | 5,988.53 | 2,992.43 | 6,033.44 | 44.91 | 0.75% | 14.57% | 41,088.80 | 41,157.95 |
| 57 Santa Rosa | 10,963,045 | 4,864.19 | 2,253.83 | 4,405.13 | (459.06) | -9.44% | 17.01% | 28,594.83 | 26,675.08 |
| 58 Sarasota | 23,268,161 | 9,749.19 | 2,386.68 | 9,547.16 | (202.03) | -2.07% | 22.34% | 43,639.53 | 42,871.65 |
| 59 Seminole | 20,249,638 | 14,111.43 | 1,434.98 | 13,410.93 | (700.50) | -4.96% | 20.97% | 67,300.59 | 64,214.02 |
| 60 Sumter | 4,007,200 | 1,612.62 | 2,484.90 | 1,585.96 | (26.66) | -1.65% | 18.46% | 8,736.50 | 8,451.82 |
| 61 Suwannee | 1,470,247 | 1,066.52 | 1,378.55 | 1,005.07 | (61.45) | -5.76% | 17.88% | 5,965.16 | 5,725.94 |
| 62 Taylor | 1,104,192 | 531.35 | 2,078.09 | 548.59 | 17.24 | 3.24% | 20.10% | 2,643.59 | 2,596.84 |
| 63 Union | 695,556 | 476.88 | 1,458.56 | 460.89 | (15.99) | -3.35% | 20.55% | 2,320.41 | 2,234.53 |
| 64 Volusia | 22,393,537 | 11,660.41 | 1,920.48 | 11,841.54 | 181.13 | 1.55% | 18.77% | 62,120.82 | 57,757.58 |
| 65 Wakulla | 1,942,765 | 1,065.25 | 1,823.76 | 1,025.05 | (40.20) | -3.77% | 21.16% | 5,034.88 | 4,946.60 |
| 66 Walton | 3,450,597 | 1,453.65 | 2,373.75 | 1,534.87 | 81.22 | 5.59% | 14.28% | 10,178.03 | 10,054.68 |
| 67 Washington | 831,953 | 759.71 | 1,095.09 | 727.89 | (31.82) | -4.19% | 22.53% | 3,372.10 | 3,295.64 |
| 69 FAMU Lab School | 57,315 | 34.27 | 1,672.45 | 29.35 | (4.92) | -14.36% | 5.73% | 597.94 | 616.64 |
| 70 FAU - Palm Beach | 136,491 | 70.95 | 1,923.76 | 71.38 | 0.43 | 0.61% | 5.88% | 1,207.17 | 1,274.88 |
| 71 FAU - St. Lucie | 210,213 | 144.50 | 1,454.76 | 150.15 | 5.65 | 3.91% | 9.98% | 1,447.87 | 1,440.37 |
| 72 FSU Lab - Broward | 177,365 | 155.13 | 1,143.33 | 150.15 | (4.98) | -3.21% | 21.81% | 711.14 | 709.16 |
| 73 FSU Lab - Leon | 316,448 | 156.24 | 2,025.40 | 170.84 | 14.60 | 9.34% | 8.83% | 1,770.23 | 1,806.86 |
| 74 UF Lab School | 423,258 | 170.47 | 2,482.89 | 189.73 | 19.26 | 11.30% | 15.11% | 1,128.15 | 1,225.70 |
| 75 Virtual School | 837,395 | 545.88 | 1,534.03 | 1,557.21 | 1,011.33 | 185.27% | 1.39% | 39,258.49 | 54,372.58 |
| State | 1,079,590,794 | 525,536.43 | 2,061.43 | 503,525.17 | (22,011.26) | -4.19% | 19.00% | 2,860,469.34 | 2,801,507.89 |

Exhibit 4 - 38

2020-21 FEFP Final Calculation
Exceptional Student Education Guaranteed Allocation - Page 2

| District | Total FTE Change | Percent Change | 2019-20 ESE Guaranteed Allocation | Projected Increase (Decrease) Programs 111, 112 & 113 | Maximum Workload FTE Districts > 19.% Prevalence | Districts < 19.% Prevalence | Workload FTE | Workload Adjustment | ESE Guaranteed Allocation |
|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- |
| 1 Alachua | (1,576.26) | -5.38% | 11,886,761 | (722.27) | 0.00 | 0.00 | (722.27) | (1,217,336) | 10,669,425 |
| 2 Baker | (80.78) | -1.66% | 1,378,263 | (39.02) | 0.00 | 163.01 | (39.02) | (71,890) | 1,306,373 |
| 3 Bay | 23.01 | 0.09% | 8,371,012 | (77.68) | 0.00 | 271.29 | (77.68) | (147,179) | 8,223,833 |
| 4 Bradford | (375.97) | -12.65% | 1,365,249 | (99.39) | 0.00 | 0.00 | (99.39) | (168,152) | 1,197,097 |
| 5 Brevard | (2,892.30) | -3.96% | 29,615,483 | (1,186.66) | 0.00 | 0.00 | (1,186.66) | (2,151,866) | 27,463,617 |
| 6 Broward | (7,998.13) | -2.99% | 103,016,491 | (2,526.29) | 0.00 | 2,514.44 | (2,526.29) | (5,552,432) | 97,464,059 |
| 7 Calhoun | (106.78) | -5.05% | 805,465 | (20.04) | 0.00 | 0.00 | (20.04) | (36,202) | 769,263 |
| 8 Charlotte | (940.00) | -6.02% | 6,342,785 | (308.17) | 0.00 | 0.00 | (308.17) | (543,643) | 5,799,142 |
| 9 Citrus | (40.34) | -0.26% | 7,253,980 | (6.91) | 0.00 | 332.37 | (6.91) | (19,570) | 7,234,410 |
| 10 Clay | (781.38) | -2.04% | 14,432,414 | (513.81) | 0.00 | 0.00 | (513.81) | (742,897) | 13,689,517 |
| 11 Collier | (2,029.14) | -4.30% | 22,966,996 | (240.10) | 0.00 | 617.36 | (240.10) | (692,131) | 22,274,865 |
| 12 Columbia | (254.78) | -2.53% | 4,123,977 | (92.50) | 0.00 | 92.01 | (92.50) | (215,266) | 3,908,711 |
| 13 Dade | (9,861.43) | -2.86% | 136,346,687 | (2,528.21) | 0.00 | 0.00 | (2,528.21) | (5,040,897) | 131,305,790 |
| 14 DeSoto | (304.69) | -6.28% | 2,037,347 | (39.51) | 0.00 | 132.55 | (39.51) | (110,021) | 1,927,326 |
| 15 Dixie | (168.51) | -7.58% | 784,198 | (59.92) | 0.00 | 0.00 | (59.92) | (92,224) | 691,974 |
| 16 Duval | (2,995.92) | -2.30% | 50,693,476 | (982.59) | 0.00 | 0.00 | (982.59) | (1,923,017) | 48,770,459 |
| 17 Escambia | (1,462.48) | -3.69% | 14,864,398 | (492.09) | 0.00 | 0.00 | (492.09) | (917,433) | 13,946,965 |
| 18 Flagler | (256.70) | -2.00% | 6,494,989 | (117.91) | 0.00 | 222.32 | (117.91) | (353,362) | 6,141,627 |
| 19 Franklin | (55.78) | -4.50% | 513,603 | 13.04 | 0.00 | 0.00 | 0.00 | 0 | 513,603 |
| 20 Gadsden | (159.69) | -3.32% | 1,617,475 | (18.34) | 0.00 | 118.11 | (18.34) | (38,734) | 1,578,741 |
| 21 Gilchrist | (105.01) | -3.85% | 1,080,195 | (33.75) | 0.00 | 0.00 | (33.75) | (61,599) | 1,018,596 |
| 22 Glades | (61.18) | -3.43% | 627,942 | (54.41) | 0.00 | 0.00 | (54.41) | (89,109) | 538,833 |
| 23 Gulf | (67.55) | -3.63% | 437,930 | (1.52) | 0.00 | 0.00 | (1.52) | (1,769) | 436,161 |
| 24 Hamilton | (46.09) | -2.93% | 483,759 | (1.16) | 0.00 | 114.68 | (1.16) | (3,206) | 480,553 |
| 25 Hardee | (156.75) | -3.10% | 1,829,628 | 1.67 | 0.00 | 197.54 | 1.67 | 3,443 | 1,833,071 |
| 26 Hendry | 3,555.99 | 43.13% | 2,496,402 | 393.42 | 0.00 | 1,071.55 | 393.42 | 811,008 | 3,307,410 |
| 27 Hernando | (455.00) | -1.98% | 10,511,299 | (323.72) | 0.00 | 362.68 | (323.72) | (868,217) | 9,643,082 |
| 28 Highlands | (437.09) | -3.60% | 4,383,610 | (58.91) | 0.00 | 34.52 | (58.91) | (117,789) | 4,265,821 |
| 29 Hillsborough | (3,654.70) | -1.67% | 83,701,038 | (1,877.03) | 0.00 | 0.00 | (1,877.03) | (3,802,169) | 79,898,870 |
| 30 Holmes | (210.04) | -6.78% | 1,069,081 | (45.43) | 0.00 | 78.73 | (45.43) | (103,355) | 965,726 |
| 31 Indian River | (366.12) | -2.10% | 6,232,094 | (97.61) | 0.00 | 113.65 | (97.61) | (194,290) | 6,037,804 |
| 32 Jackson | (268.03) | -4.37% | 2,402,233 | (36.09) | 0.00 | 29.14 | (36.09) | (79,911) | 2,322,322 |
| 33 Jefferson | (61.02) | -8.02% | 446,604 | (36.06) | 0.00 | 0.00 | (36.06) | (103,049) | 343,555 |
| 34 Lafayette | (62.21) | -5.17% | 380,097 | 11.71 | 0.00 | 0.00 | 0.00 | 0 | 380,097 |
| 35 Lake | (2,637.27) | -5.93% | 16,045,157 | (383.51) | 0.00 | 366.78 | (383.51) | (811,595) | 15,233,562 |
| 36 Lee | (1,647.15) | -1.75% | 38,950,874 | (1,392.79) | 0.00 | 3,034.38 | (1,392.79) | (3,720,156) | 35,230,718 |
| 37 Leon | (1,649.54) | -4.87% | 18,164,670 | (398.99) | 0.00 | 0.00 | (398.99) | (1,160,482) | 17,004,188 |
| 38 Levy | (39.75) | -0.73% | 2,069,484 | (93.43) | 0.00 | 0.00 | (93.43) | (166,976) | 1,902,508 |
| 39 Liberty | (62.00) | -4.87% | 512,446 | (11.63) | 0.00 | 0.00 | (11.63) | (22,936) | 489,510 |
| 40 Madison | (174.54) | -6.87% | 1,160,318 | (34.34) | 0.00 | 0.00 | (34.34) | (82,137) | 1,078,181 |
| 41 Manatee | (610.75) | -1.24% | 20,458,762 | (379.79) | 0.00 | 0.00 | (379.79) | (819,803) | 19,638,959 |
| 42 Marion | (1,467.50) | -3.40% | 15,440,329 | (696.41) | 0.00 | 326.82 | (696.41) | (1,414,109) | 14,026,220 |
| 43 Martin | (678.08) | -3.62% | 6,941,314 | (174.75) | 0.00 | 131.30 | (174.75) | (367,798) | 6,573,516 |
| 44 Monroe | (405.44) | -4.83% | 3,398,180 | (85.95) | 0.00 | 0.00 | (85.95) | (159,548) | 3,238,632 |
| 45 Nassau | (310.78) | -2.53% | 3,650,572 | (74.74) | 0.00 | 159.08 | (74.74) | (128,842) | 3,521,730 |
| 46 Okaloosa | (617.81) | -1.93% | 13,860,954 | (183.92) | 0.00 | 37.70 | (183.92) | (430,719) | 13,430,235 |
| 47 Okeechobee | (704.83) | -10.75% | 2,946,710 | (195.99) | 0.00 | 0.00 | (195.99) | (347,582) | 2,599,128 |
| 48 Orange | (7,255.85) | -3.49% | 56,347,824 | (1,156.39) | 0.00 | 9,656.31 | (1,156.39) | (2,291,329) | 54,056,495 |
| 49 Osceola | (216.17) | -0.31% | 20,975,057 | (28.55) | 0.00 | 3,153.57 | (28.55) | (59,960) | 20,915,097 |
| 50 Palm Beach | (5,660.55) | -2.94% | 72,556,538 | (2,086.26) | 0.00 | 0.00 | (2,086.26) | (3,788,043) | 68,768,495 |
| 51 Pasco | (109.58) | -0.14% | 30,786,017 | (598.13) | 0.00 | 588.24 | (598.13) | (1,327,460) | 29,458,557 |
| 52 Pinellas | (2,825.31) | -2.87% | 45,087,390 | (923.97) | 0.00 | 0.00 | (923.97) | (2,012,749) | 43,074,641 |
| 53 Polk | (2,114.79) | -1.98% | 40,865,795 | (557.83) | 0.00 | 955.55 | (557.83) | (1,204,160) | 39,661,635 |
| 54 Putnam | (395.18) | -3.73% | 3,580,541 | (90.38) | 0.00 | 0.00 | (90.38) | (129,186) | 3,451,355 |
| 55 St. Johns | 1,021.98 | 2.37% | 14,343,271 | (76.23) | 216.32 | 0.00 | (76.23) | (119,789) | 14,223,482 |
| 56 St. Lucie | 69.15 | 0.17% | 17,920,254 | 44.91 | 0.00 | 1,831.48 | 44.91 | 92,579 | 18,012,833 |
| 57 Santa Rosa | (1,919.75) | -6.71% | 10,963,045 | (459.06) | 0.00 | 204.08 | (459.06) | (1,034,643) | 9,928,402 |
| 58 Sarasota | (767.88) | -1.76% | 23,268,161 | (202.03) | 0.00 | 0.00 | (202.03) | (482,181) | 22,785,980 |
| 59 Seminole | (3,086.57) | -4.59% | 20,249,638 | (700.50) | 0.00 | 0.00 | (700.50) | (1,005,203) | 19,244,435 |
| 60 Sumter | (284.68) | -3.26% | 4,007,200 | (26.66) | 0.00 | 0.00 | (26.66) | (66,247) | 3,940,953 |
| 61 Suwannee | (239.22) | -4.01% | 1,470,247 | (61.45) | 0.00 | 21.41 | (61.45) | (84,712) | 1,385,535 |
| 62 Taylor | (46.75) | -1.77% | 1,104,192 | 17.24 | 0.00 | 0.00 | 0.00 | 0 | 1,104,192 |
| 63 Union | (85.88) | -3.70% | 695,556 | (15.99) | 0.00 | 0.00 | (15.99) | (23,322) | 672,234 |
| 64 Volusia | (4,363.24) | -7.02% | 22,393,537 | 181.13 | 0.00 | 0.00 | 0.00 | 0 | 22,393,537 |
| 65 Wakulla | (88.28) | -1.75% | 1,942,765 | (40.20) | 0.00 | 0.00 | (40.20) | (73,315) | 1,869,450 |
| 66 Walton | (123.35) | -1.21% | 3,450,597 | 81.22 | 0.00 | 456.74 | 81.22 | 167,429 | 3,618,026 |
| 67 Washington | (76.46) | -2.27% | 831,953 | (31.82) | 0.00 | 0.00 | (31.82) | (34,846) | 797,107 |
| 68 FAMU Lab School | 18.70 | 3.13% | 57,315 | (4.92) | 0.00 | 82.89 | (4.92) | (8,228) | 49,087 |
| 69 FAU - Palm Beach | 67.71 | 5.61% | 136,491 | 0.43 | 0.00 | 171.28 | 0.43 | 886 | 137,377 |
| 70 FAU - St. Lucie | (7.50) | -0.52% | 210,213 | 7.47 | 0.00 | 129.17 | 7.47 | 15,399 | 225,612 |
| 71 FSU Lab - Broward | (1.98) | -0.28% | 177,365 | (4.98) | 0.00 | 0.00 | (4.98) | (5,694) | 171,671 |
| 72 FSU Lab - Leon | 36.63 | 2.07% | 316,448 | 14.60 | 0.00 | 187.06 | 14.60 | 30,097 | 346,545 |
| 73 UF Lab School | 97.55 | 8.65% | 423,258 | 19.26 | 0.00 | 62.41 | 19.26 | 39,703 | 462,961 |
| 74 Virtual School | 15,114.09 | 38.50% | 837,395 | 1,011.33 | 0.00 | 9,784.91 | 1,011.33 | 2,084,786 | 2,922,181 |
| | | | | | | | | | |
| State | (58,961.45) | | 1,079,590,794 | (22,011.26) | 216.32 | 37,807.11 | (22,234.38) | (45,597,134) | 1,033,993,660 |

Exhibit 4 - 39

Florida Department of Education

2020-21 FEFP Final Calculation
Supplemental Academic Instruction (SAI)

| District | 2019-20 SAI Allocation -1- | 2019-20 Unweighted FTE -2- | 2019-20 Funds Per FTE -3- | 2020-21 Unweighted FTE -4- | Change in FTE -5- | Workload Adjustment -6- | Supplemental Academic Instruction Allocation -7- |
|---|---|---|---|---|---|---|---|
| 1 Alachua | 8,346,472 | 29,321.42 | 284.65 | 27,745.16 | (1,576.26) | (448,682) | 7,897,790 |
| 2 Baker | 1,785,650 | 4,876.02 | 366.21 | 4,795.24 | (80.78) | (29,582) | 1,756,068 |
| 3 Bay | 7,013,844 | 24,658.30 | 284.44 | 24,681.31 | 23.01 | 5,845 | 7,019,689 |
| 4 Bradford | 940,163 | 2,972.56 | 316.28 | 2,596.59 | (375.97) | (118,912) | 821,251 |
| 5 Brevard | 20,088,497 | 73,106.12 | 274.79 | 70,213.82 | (2,892.30) | (794,775) | 19,293,722 |
| 6 Broward | 59,316,351 | 267,923.18 | 221.39 | 259,925.05 | (7,998.13) | (1,770,706) | 57,545,645 |
| 7 Calhoun | 476,932 | 2,114.22 | 225.58 | 2,007.44 | (106.78) | (24,087) | 452,845 |
| 8 Charlotte | 3,466,831 | 15,613.98 | 222.03 | 14,673.98 | (940.00) | (208,708) | 3,258,123 |
| 9 Citrus | 3,350,573 | 15,270.48 | 219.42 | 15,230.14 | (40.34) | (8,851) | 3,341,722 |
| 10 Clay | 10,008,376 | 38,287.83 | 261.40 | 37,506.45 | (781.38) | (204,253) | 9,804,123 |
| 11 Collier | 10,807,824 | 47,211.26 | 228.92 | 45,182.12 | (2,029.14) | (464,511) | 10,343,313 |
| 12 Columbia | 3,844,460 | 10,065.77 | 381.93 | 9,810.99 | (254.78) | (97,308) | 3,747,152 |
| 13 Dade | 115,735,057 | 344,765.77 | 335.69 | 334,904.34 | (9,861.43) | (3,310,383) | 112,424,674 |
| 14 DeSoto | 1,909,359 | 4,853.05 | 393.43 | 4,548.36 | (304.69) | (119,874) | 1,789,485 |
| 15 Dixie | 491,640 | 2,221.86 | 221.27 | 2,053.35 | (168.51) | (37,286) | 454,354 |
| 16 Duval | 32,752,174 | 130,228.88 | 251.50 | 127,232.96 | (2,995.92) | (753,474) | 31,998,700 |
| 17 Escambia | 10,608,975 | 39,643.48 | 267.61 | 38,181.00 | (1,462.48) | (391,374) | 10,217,601 |
| 18 Flagler | 2,771,477 | 12,833.36 | 215.96 | 12,576.66 | (256.70) | (55,437) | 2,716,040 |
| 19 Franklin | 274,125 | 1,240.02 | 221.06 | 1,184.24 | (55.78) | (12,331) | 261,794 |
| 20 Gadsden | 1,388,490 | 4,812.09 | 288.54 | 4,652.40 | (159.69) | (46,077) | 1,342,413 |
| 21 Gilchrist | 606,122 | 2,726.01 | 222.35 | 2,621.00 | (105.01) | (23,349) | 582,773 |
| 22 Glades | 440,238 | 1,784.90 | 246.65 | 1,723.72 | (61.18) | (15,090) | 425,148 |
| 23 Gulf | 375,503 | 1,861.22 | 201.75 | 1,793.67 | (67.55) | (13,628) | 361,875 |
| 24 Hamilton | 338,626 | 1,570.96 | 215.55 | 1,524.87 | (46.09) | (9,935) | 328,691 |
| 25 Hardee | 1,115,551 | 5,058.85 | 220.51 | 4,902.10 | (156.75) | (34,565) | 1,080,986 |
| 26 Hendry | 2,129,353 | 8,245.41 | 258.25 | 11,801.40 | 3,555.99 | 903,257 | 3,032,610 |
| 27 Hernando | 5,490,092 | 22,991.22 | 238.79 | 22,536.22 | (455.00) | (108,649) | 5,381,443 |
| 28 Highlands | 2,437,494 | 12,157.69 | 200.49 | 11,720.60 | (437.09) | (87,632) | 2,349,862 |
| 29 Hillsborough | 51,199,175 | 218,996.60 | 233.79 | 215,341.90 | (3,654.70) | (854,432) | 50,344,743 |
| 30 Holmes | 674,381 | 3,097.69 | 217.70 | 2,887.65 | (210.04) | (45,726) | 628,655 |
| 31 Indian River | 3,854,071 | 17,443.05 | 220.95 | 17,076.93 | (366.12) | (80,894) | 3,773,177 |
| 32 Jackson | 1,233,424 | 6,131.43 | 201.16 | 5,863.40 | (268.03) | (53,917) | 1,179,507 |
| 33 Jefferson | 318,292 | 760.93 | 418.29 | 699.91 | (61.02) | (25,524) | 292,768 |
| 34 Lafayette | 208,982 | 1,203.18 | 173.69 | 1,140.97 | (62.21) | (10,805) | 198,177 |
| 35 Lake | 10,298,429 | 44,472.68 | 231.57 | 41,835.41 | (2,637.27) | (610,713) | 9,687,716 |
| 36 Lee | 22,555,917 | 94,369.27 | 239.02 | 92,722.12 | (1,647.15) | (393,702) | 22,162,215 |
| 37 Leon | 9,796,734 | 33,881.97 | 289.14 | 32,232.43 | (1,649.54) | (476,948) | 9,319,786 |
| 38 Levy | 1,255,901 | 5,425.25 | 231.49 | 5,385.50 | (39.75) | (9,202) | 1,246,699 |
| 39 Liberty | 264,894 | 1,273.43 | 208.02 | 1,211.43 | (62.00) | (12,897) | 251,997 |
| 40 Madison | 687,797 | 2,541.98 | 270.58 | 2,367.44 | (174.54) | (47,227) | 640,570 |
| 41 Manatee | 12,460,493 | 49,436.44 | 252.05 | 48,825.69 | (610.75) | (153,940) | 12,306,553 |
| 42 Marion | 13,121,327 | 43,208.35 | 303.68 | 41,740.85 | (1,467.50) | (445,650) | 12,675,677 |
| 43 Martin | 4,102,052 | 18,726.97 | 219.05 | 18,048.89 | (678.08) | (148,533) | 3,953,519 |
| 44 Monroe | 1,835,234 | 8,392.21 | 218.68 | 7,986.77 | (405.44) | (88,662) | 1,746,572 |
| 45 Nassau | 2,717,537 | 12,293.62 | 221.05 | 11,982.84 | (310.78) | (68,698) | 2,648,839 |
| 46 Okaloosa | 8,900,748 | 31,967.39 | 278.43 | 31,349.58 | (617.81) | (172,017) | 8,728,731 |
| 47 Okeechobee | 2,107,404 | 6,554.01 | 321.54 | 5,849.18 | (704.83) | (226,631) | 1,880,773 |
| 48 Orange | 48,888,992 | 207,750.68 | 235.33 | 200,494.83 | (7,255.85) | (1,707,519) | 47,181,473 |
| 49 Osceola | 15,222,068 | 69,378.34 | 219.41 | 69,162.17 | (216.17) | (47,430) | 15,174,638 |
| 50 Palm Beach | 43,059,630 | 192,536.94 | 223.64 | 186,876.29 | (5,660.65) | (1,265,925) | 41,793,705 |
| 51 Pasco | 20,540,379 | 76,214.29 | 269.51 | 76,104.71 | (109.58) | (29,533) | 20,510,846 |
| 52 Pinellas | 23,634,481 | 98,470.43 | 240.02 | 95,645.12 | (2,825.31) | (678,131) | 22,956,350 |
| 53 Polk | 27,468,083 | 106,781.57 | 257.24 | 104,666.78 | (2,114.79) | (544,009) | 26,924,074 |
| 54 Putnam | 3,116,684 | 10,591.97 | 294.25 | 10,196.79 | (395.18) | (116,282) | 3,000,402 |
| 55 St. Johns | 8,526,816 | 43,036.63 | 198.13 | 44,058.61 | 1,021.98 | 259,593 | 8,786,409 |
| 56 St. Lucie | 10,221,810 | 41,088.80 | 248.77 | 41,157.95 | 69.15 | 17,565 | 10,239,375 |
| 57 Santa Rosa | 8,223,434 | 28,594.83 | 287.58 | 26,675.08 | (1,919.75) | (552,082) | 7,671,352 |
| 58 Sarasota | 8,906,395 | 43,639.53 | 204.09 | 42,871.65 | (767.88) | (156,717) | 8,749,678 |
| 59 Seminole | 16,148,905 | 67,300.59 | 239.95 | 64,214.02 | (3,086.57) | (740,622) | 15,408,283 |
| 60 Sumter | 1,775,318 | 8,736.50 | 203.21 | 8,451.82 | (284.68) | (57,850) | 1,717,468 |
| 61 Suwannee | 1,252,647 | 5,965.16 | 209.99 | 5,725.94 | (239.22) | (50,234) | 1,202,413 |
| 62 Taylor | 580,184 | 2,643.59 | 219.47 | 2,596.84 | (46.75) | (10,260) | 569,924 |
| 63 Union | 517,182 | 2,320.41 | 222.88 | 2,234.53 | (85.88) | (19,141) | 498,041 |
| 64 Volusia | 16,854,263 | 62,120.82 | 271.31 | 57,757.58 | (4,363.24) | (1,183,791) | 15,670,472 |
| 65 Wakulla | 939,004 | 5,034.88 | 186.50 | 4,946.60 | (88.28) | (16,464) | 922,540 |
| 66 Walton | 2,060,759 | 10,178.03 | 202.47 | 10,054.68 | (123.35) | (24,975) | 2,035,784 |
| 67 Washington | 969,147 | 3,372.10 | 287.40 | 3,295.64 | (76.46) | (21,975) | 947,172 |
| 69 FAMU Lab School | 325,749 | 597.94 | 544.79 | 616.64 | 18.70 | 4,750 | 330,499 |
| 70 FAU - Palm Beach | 314,083 | 1,207.17 | 260.18 | 1,274.88 | 67.71 | 17,199 | 331,282 |
| 71 FAU - St. Lucie | 429,139 | 1,447.87 | 296.39 | 1,440.37 | (7.50) | (2,223) | 426,916 |
| 72 FSU Lab - Broward | 148,304 | 711.14 | 208.54 | 709.16 | (1.98) | (413) | 147,891 |
| 73 FSU Lab - Leon | 302,548 | 1,770.23 | 170.91 | 1,806.86 | 36.63 | 9,304 | 311,852 |
| 74 UF Lab School | 293,844 | 1,128.15 | 260.47 | 1,225.70 | 97.55 | 24,779 | 318,623 |
| 75 Virtual School | 0 | 0.00 | | 0.00 | 0.00 | 0 | 0 |
| State | 716,622,889 | 2,821,210.85 | 254.01 | 2,747,135.31 | (74,075.54) | (19,098,861) | 697,524,028 |

Exhibit 4 - 40

Florida Department of Education

2020-21 FEFP Final Calculation
Instructional Materials Allocation - Page 1

| District | 2019-20 Unweighted FTE -1- | 2020-21 Unweighted FTE -2- | FTE Growth -3- | FTE Growth x $311.36 -4- | Prorated Maintenance Allocation -5- |
|---|---|---|---|---|---|
| 1 Alachua | 29,321.42 | 27,745.16 | 0.00 | 0 | 2,219,876 |
| 2 Baker | 4,876.02 | 4,795.24 | 0.00 | 0 | 369,155 |
| 3 Bay | 24,658.30 | 24,681.31 | 23.01 | 7,164 | 1,866,839 |
| 4 Bradford | 2,972.56 | 2,596.59 | 0.00 | 0 | 225,048 |
| 5 Brevard | 73,106.12 | 70,213.82 | 0.00 | 0 | 5,534,743 |
| 6 Broward | 267,923.18 | 259,925.05 | 0.00 | 0 | 20,284,021 |
| 7 Calhoun | 2,114.22 | 2,007.44 | 0.00 | 0 | 160,064 |
| 8 Charlotte | 15,613.98 | 14,673.98 | 0.00 | 0 | 1,182,109 |
| 9 Citrus | 15,270.48 | 15,230.14 | 0.00 | 0 | 1,156,103 |
| 10 Clay | 38,287.83 | 37,506.45 | 0.00 | 0 | 2,898,708 |
| 11 Collier | 47,211.26 | 45,182.12 | 0.00 | 0 | 3,574,286 |
| 12 Columbia | 10,065.77 | 9,810.99 | 0.00 | 0 | 762,063 |
| 13 Dade | 344,765.77 | 334,904.34 | 0.00 | 0 | 26,101,646 |
| 14 DeSoto | 4,853.05 | 4,548.36 | 0.00 | 0 | 367,416 |
| 15 Dixie | 2,221.86 | 2,053.35 | 0.00 | 0 | 168,213 |
| 16 Duval | 130,228.88 | 127,232.96 | 0.00 | 0 | 9,859,413 |
| 17 Escambia | 39,643.48 | 38,181.00 | 0.00 | 0 | 3,001,342 |
| 18 Flagler | 12,833.36 | 12,576.66 | 0.00 | 0 | 971,593 |
| 19 Franklin | 1,240.02 | 1,184.24 | 0.00 | 0 | 93,880 |
| 20 Gadsden | 4,812.09 | 4,652.40 | 0.00 | 0 | 364,315 |
| 21 Gilchrist | 2,726.01 | 2,621.00 | 0.00 | 0 | 206,382 |
| 22 Glades | 1,784.90 | 1,723.72 | 0.00 | 0 | 135,132 |
| 23 Gulf | 1,861.22 | 1,793.67 | 0.00 | 0 | 140,910 |
| 24 Hamilton | 1,570.96 | 1,524.87 | 0.00 | 0 | 118,935 |
| 25 Hardee | 5,058.85 | 4,902.10 | 0.00 | 0 | 382,997 |
| 26 Hendry | 8,245.41 | 11,801.40 | 3,555.99 | 1,107,193 | 624,246 |
| 27 Hernando | 22,991.22 | 22,536.22 | 0.00 | 0 | 1,740,627 |
| 28 Highlands | 12,157.69 | 11,720.60 | 0.00 | 0 | 920,439 |
| 29 Hillsborough | 218,996.60 | 215,341.90 | 0.00 | 0 | 16,579,870 |
| 30 Holmes | 3,097.69 | 2,887.65 | 0.00 | 0 | 234,521 |
| 31 Indian River | 17,443.05 | 17,076.93 | 0.00 | 0 | 1,320,585 |
| 32 Jackson | 6,131.43 | 5,863.40 | 0.00 | 0 | 464,201 |
| 33 Jefferson | 760.93 | 699.91 | 0.00 | 0 | 57,609 |
| 34 Lafayette | 1,203.18 | 1,140.97 | 0.00 | 0 | 91,091 |
| 35 Lake | 44,472.68 | 41,835.41 | 0.00 | 0 | 3,366,953 |
| 36 Lee | 94,369.27 | 92,722.12 | 0.00 | 0 | 7,144,541 |
| 37 Leon | 33,881.97 | 32,232.43 | 0.00 | 0 | 2,565,148 |
| 38 Levy | 5,425.25 | 5,385.50 | 0.00 | 0 | 410,737 |
| 39 Liberty | 1,273.43 | 1,211.43 | 0.00 | 0 | 96,409 |
| 40 Madison | 2,541.98 | 2,367.44 | 0.00 | 0 | 192,449 |
| 41 Manatee | 49,436.44 | 48,825.69 | 0.00 | 0 | 3,742,751 |
| 42 Marion | 43,208.35 | 41,740.85 | 0.00 | 0 | 3,271,233 |
| 43 Martin | 18,726.97 | 18,048.89 | 0.00 | 0 | 1,417,788 |
| 44 Monroe | 8,392.21 | 7,986.77 | 0.00 | 0 | 635,360 |
| 45 Nassau | 12,293.62 | 11,982.84 | 0.00 | 0 | 930,730 |
| 46 Okaloosa | 31,967.39 | 31,349.58 | 0.00 | 0 | 2,420,198 |
| 47 Okeechobee | 6,554.01 | 5,849.18 | 0.00 | 0 | 496,193 |
| 48 Orange | 207,750.68 | 200,494.83 | 0.00 | 0 | 15,728,460 |
| 49 Osceola | 69,378.34 | 69,162.17 | 0.00 | 0 | 5,252,519 |
| 50 Palm Beach | 192,536.84 | 186,876.29 | 0.00 | 0 | 14,576,646 |
| 51 Pasco | 76,214.29 | 76,104.71 | 0.00 | 0 | 5,770,058 |
| 52 Pinellas | 98,470.43 | 95,645.12 | 0.00 | 0 | 7,455,033 |
| 53 Polk | 106,781.57 | 104,666.78 | 0.00 | 0 | 8,084,256 |
| 54 Putnam | 10,591.97 | 10,196.79 | 0.00 | 0 | 801,901 |
| 55 St. Johns | 43,036.63 | 44,058.61 | 1,021.98 | 318,204 | 3,258,232 |
| 56 St. Lucie | 41,088.80 | 41,157.95 | 69.15 | 21,531 | 3,110,765 |
| 57 Santa Rosa | 28,594.83 | 26,675.08 | 0.00 | 0 | 2,164,867 |
| 58 Sarasota | 43,639.53 | 42,871.65 | 0.00 | 0 | 3,303,877 |
| 59 Seminole | 67,300.59 | 64,214.02 | 0.00 | 0 | 5,095,216 |
| 60 Sumter | 8,736.50 | 8,451.82 | 0.00 | 0 | 661,426 |
| 61 Suwannee | 5,965.16 | 5,725.94 | 0.00 | 0 | 451,612 |
| 62 Taylor | 2,643.59 | 2,596.84 | 0.00 | 0 | 200,142 |
| 63 Union | 2,320.41 | 2,234.53 | 0.00 | 0 | 175,674 |
| 64 Volusia | 62,120.82 | 57,757.58 | 0.00 | 0 | 4,703,065 |
| 65 Wakulla | 5,034.88 | 4,946.60 | 0.00 | 0 | 381,183 |
| 66 Walton | 10,178.03 | 10,054.68 | 0.00 | 0 | 770,562 |
| 67 Washington | 3,372.10 | 3,295.64 | 0.00 | 0 | 255,296 |
| 69 FAMU Lab School | 597.94 | 616.64 | 18.70 | 5,822 | 45,269 |
| 70 FAU - Palm Beach | 1,207.17 | 1,274.88 | 67.71 | 21,082 | 91,393 |
| 71 FAU - St. Lucie | 1,447.87 | 1,440.37 | 0.00 | 0 | 109,616 |
| 72 FSU Lab - Broward | 711.14 | 709.16 | 0.00 | 0 | 53,839 |
| 73 FSU Lab - Leon | 1,770.23 | 1,806.86 | 36.63 | 11,405 | 134,021 |
| 74 UF Lab School | 1,128.15 | 1,225.70 | 97.55 | 30,373 | 85,410 |
| 75 Virtual School | 39,258.49 | 54,372.58 | 15,114.09 | 4,705,923 | 2,972,195 |
| State | 2,860,469.34 | 2,801,507.89 | 20,004.81 | 6,228,697.00 | 216,561,401 |

Exhibit 4 - 41

2020-21 FEFP Final Calculation
Instructional Materials Allocation - Page 2

| District | Dual Enrollment FTE -1- | Dual Enrollment Allocation -2- | ESE FTE -3- | ESE Apps Allocation -4- | Total Instructional Materials Allocation -5- | Library Media Materials Allocation -6- | Science Lab Materials Allocation -7- | Net Growth & Maintenance -8- |
|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 324.69 | 122,458 | 3,884.00 | 29,598 | 2,371,932 | 129,465 | 35,387 | 2,207,080 |
| 2 Baker | 17.04 | 6,427 | 693.97 | 5,288 | 380,870 | 20,789 | 5,682 | 354,399 |
| 3 Bay | 241.47 | 91,071 | 4,791.95 | 36,517 | 2,001,591 | 109,251 | 29,862 | 1,862,478 |
| 4 Bradford | 17.62 | 6,645 | 674.65 | 5,141 | 236,834 | 12,927 | 3,533 | 220,374 |
| 5 Brevard | 1,485.20 | 560,147 | 13,033.31 | 99,320 | 6,194,210 | 338,093 | 92,412 | 5,763,705 |
| 6 Broward | 2,420.13 | 912,758 | 39,541.41 | 301,323 | 21,498,102 | 1,173,412 | 320,733 | 20,003,957 |
| 7 Calhoun | 29.20 | 11,013 | 438.22 | 3,339 | 174,416 | 9,520 | 2,602 | 162,294 |
| 8 Charlotte | 354.58 | 133,731 | 3,075.72 | 23,438 | 1,339,278 | 73,101 | 19,981 | 1,246,196 |
| 9 Citrus | 156.46 | 59,009 | 2,154.22 | 16,416 | 1,231,528 | 67,219 | 18,373 | 1,145,936 |
| 10 Clay | 454.30 | 171,340 | 7,973.84 | 60,764 | 3,130,812 | 170,886 | 46,709 | 2,913,217 |
| 11 Collier | 684.69 | 258,233 | 6,874.16 | 52,384 | 3,884,903 | 212,046 | 57,959 | 3,614,898 |
| 12 Columbia | 96.09 | 36,241 | 1,657.46 | 12,631 | 810,935 | 44,263 | 12,098 | 754,574 |
| 13 Dade | 2,324.75 | 876,786 | 42,650.74 | 325,018 | 27,303,450 | 1,490,280 | 407,343 | 25,405,827 |
| 14 DeSoto | 73.10 | 27,570 | 669.89 | 5,105 | 400,091 | 21,838 | 5,969 | 372,284 |
| 15 Dixie | 22.81 | 8,603 | 448.50 | 3,418 | 180,234 | 9,838 | 2,689 | 167,707 |
| 16 Duval | 903.66 | 340,818 | 21,889.84 | 166,810 | 10,367,041 | 565,855 | 154,667 | 9,646,519 |
| 17 Escambia | 225.58 | 85,078 | 6,193.53 | 47,197 | 3,133,617 | 171,039 | 46,751 | 2,915,827 |
| 18 Flagler | 304.88 | 114,986 | 2,010.43 | 15,320 | 1,101,899 | 60,144 | 16,439 | 1,025,316 |
| 19 Franklin | 5.17 | 1,950 | 259.97 | 1,981 | 97,811 | 5,339 | 1,459 | 91,013 |
| 20 Gadsden | 20.84 | 7,860 | 780.00 | 5,944 | 378,119 | 20,639 | 5,641 | 351,839 |
| 21 Gilchrist | 45.78 | 17,266 | 549.43 | 4,187 | 227,835 | 12,436 | 3,399 | 212,000 |
| 22 Glades | 27.74 | 10,462 | 329.03 | 2,507 | 148,101 | 8,084 | 2,210 | 137,807 |
| 23 Gulf | 7.40 | 2,791 | 388.63 | 2,962 | 146,663 | 8,005 | 2,188 | 136,470 |
| 24 Hamilton | 14.98 | 5,650 | 175.52 | 1,338 | 125,923 | 6,873 | 1,879 | 117,171 |
| 25 Hardee | 66.41 | 25,047 | 691.38 | 5,269 | 413,313 | 22,559 | 6,166 | 384,588 |
| 26 Hendry | 148.73 | 56,094 | 1,502.19 | 11,447 | 1,798,980 | 98,192 | 26,839 | 1,673,949 |
| 27 Hernando | 205.06 | 77,339 | 3,573.12 | 27,239 | 1,845,195 | 100,715 | 27,529 | 1,716,951 |
| 28 Highlands | 169.87 | 64,067 | 1,910.64 | 14,560 | 999,086 | 54,531 | 14,905 | 929,630 |
| 29 Hillsborough | 1,232.31 | 464,769 | 32,896.60 | 250,687 | 17,295,326 | 944,015 | 258,031 | 16,093,280 |
| 30 Holmes | 37.65 | 14,200 | 420.16 | 3,202 | 251,923 | 13,750 | 3,758 | 234,415 |
| 31 Indian River | 201.81 | 76,113 | 2,766.09 | 21,079 | 1,417,777 | 77,385 | 21,152 | 1,319,240 |
| 32 Jackson | 83.49 | 31,489 | 1,055.42 | 8,043 | 503,733 | 27,495 | 7,515 | 468,723 |
| 33 Jefferson | 2.01 | 758 | 119.23 | 909 | 59,276 | 3,235 | 884 | 55,157 |
| 34 Lafayette | 40.57 | 15,301 | 225.00 | 1,715 | 108,107 | 5,901 | 1,613 | 100,593 |
| 35 Lake | 546.11 | 205,967 | 7,159.67 | 54,560 | 3,627,480 | 197,996 | 54,119 | 3,375,365 |
| 36 Lee | 821.87 | 309,970 | 11,061.51 | 84,294 | 7,538,805 | 411,484 | 112,472 | 7,014,849 |
| 37 Leon | 195.08 | 73,575 | 5,202.57 | 39,646 | 2,678,369 | 146,191 | 39,959 | 2,492,219 |
| 38 Levy | 61.62 | 23,240 | 914.80 | 6,971 | 440,948 | 24,068 | 6,579 | 410,301 |
| 39 Liberty | 14.64 | 5,522 | 270.79 | 2,064 | 103,995 | 5,676 | 1,552 | 96,767 |
| 40 Madison | 31.38 | 11,835 | 425.88 | 3,245 | 207,529 | 11,327 | 3,096 | 193,106 |
| 41 Manatee | 425.97 | 160,656 | 8,123.86 | 61,907 | 3,965,314 | 216,435 | 59,159 | 3,689,720 |
| 42 Marion | 316.85 | 119,501 | 6,383.14 | 48,642 | 3,439,376 | 187,728 | 51,312 | 3,200,336 |
| 43 Martin | 524.42 | 197,786 | 2,812.19 | 21,430 | 1,637,004 | 89,351 | 24,423 | 1,523,230 |
| 44 Monroe | 49.10 | 18,518 | 1,570.79 | 11,970 | 665,848 | 36,343 | 9,934 | 619,571 |
| 45 Nassau | 144.77 | 54,600 | 1,939.68 | 14,781 | 1,000,111 | 54,588 | 14,921 | 930,602 |
| 46 Okaloosa | 242.17 | 91,335 | 5,538.85 | 42,209 | 2,553,742 | 139,389 | 38,100 | 2,376,253 |
| 47 Okeechobee | 60.31 | 22,746 | 1,332.53 | 10,154 | 529,093 | 28,879 | 7,894 | 492,320 |
| 48 Orange | 2,569.24 | 968,996 | 23,173.99 | 176,596 | 16,874,052 | 921,021 | 251,746 | 15,701,285 |
| 49 Osceola | 904.61 | 341,176 | 9,148.36 | 69,715 | 5,663,410 | 309,121 | 84,493 | 5,269,796 |
| 50 Palm Beach | 690.71 | 260,503 | 30,576.14 | 233,004 | 15,070,153 | 822,561 | 224,833 | 14,022,759 |
| 51 Pasco | 790.40 | 298,101 | 12,319.04 | 93,877 | 6,162,036 | 336,337 | 91,932 | 5,733,767 |
| 52 Pinellas | 1,343.77 | 506,806 | 14,185.69 | 108,101 | 8,069,940 | 440,474 | 120,396 | 7,509,070 |
| 53 Polk | 1,403.85 | 529,466 | 15,358.67 | 117,040 | 8,730,762 | 476,543 | 130,255 | 8,123,964 |
| 54 Putnam | 80.37 | 30,312 | 2,250.13 | 17,147 | 849,360 | 46,360 | 12,672 | 790,328 |
| 55 St. Johns | 292.42 | 110,287 | 7,352.74 | 56,031 | 3,742,754 | 204,287 | 55,839 | 3,482,628 |
| 56 St. Lucie | 610.93 | 230,414 | 5,585.35 | 42,563 | 3,405,273 | 185,867 | 50,804 | 3,168,602 |
| 57 Santa Rosa | 456.54 | 172,185 | 3,929.21 | 29,942 | 2,366,994 | 129,196 | 35,313 | 2,202,485 |
| 58 Sarasota | 650.39 | 245,296 | 7,276.33 | 55,449 | 3,604,622 | 196,748 | 53,778 | 3,354,096 |
| 59 Seminole | 410.32 | 154,753 | 10,122.01 | 77,134 | 5,327,103 | 290,765 | 79,476 | 4,956,862 |
| 60 Sumter | 89.50 | 33,755 | 1,406.15 | 10,716 | 705,897 | 38,529 | 10,531 | 656,837 |
| 61 Suwannee | 76.09 | 28,698 | 932.82 | 7,109 | 487,419 | 26,604 | 7,272 | 453,543 |
| 62 Taylor | 27.51 | 10,375 | 545.17 | 4,154 | 214,671 | 11,717 | 3,203 | 199,751 |
| 63 Union | 19.82 | 7,475 | 423.87 | 3,230 | 186,379 | 10,173 | 2,781 | 173,425 |
| 64 Volusia | 684.70 | 258,236 | 10,864.05 | 82,789 | 5,044,090 | 275,317 | 75,253 | 4,693,520 |
| 65 Wakulla | 108.61 | 40,963 | 1,029.51 | 7,845 | 429,991 | 23,470 | 6,415 | 400,106 |
| 66 Walton | 257.62 | 97,162 | 1,419.73 | 10,819 | 878,543 | 47,953 | 13,107 | 817,483 |
| 67 Washington | 63.64 | 24,002 | 743.36 | 5,665 | 284,963 | 15,554 | 4,251 | 265,158 |
| 69 FAMU Lab School | 8.26 | 3,115 | 24.35 | 186 | 54,392 | 2,969 | 812 | 50,611 |
| 70 FAU - Palm Beach | 530.69 | 200,151 | 71.38 | 544 | 313,170 | 17,093 | 4,672 | 291,405 |
| 71 FAU - St. Lucie | 0.00 | 0 | 152.49 | 1,162 | 110,778 | 6,047 | 1,653 | 103,078 |
| 72 FSU Lab - Broward | 0.00 | 0 | 97.86 | 746 | 54,585 | 2,979 | 814 | 50,792 |
| 73 FSU Lab - Leon | 53.49 | 20,174 | 117.84 | 898 | 166,498 | 9,088 | 2,484 | 154,926 |
| 74 UF Lab School | 33.54 | 12,650 | 108.56 | 827 | 129,260 | 7,055 | 1,928 | 120,277 |
| 75 Virtual School | 42.84 | 16,157 | 847.39 | 6,458 | 7,700,733 | 0 | 0 | 7,700,733 |
| State | 28,080.22 | 10,590,529 | 419,096.70 | 3,193,706 | 236,574,333 | 12,492,403 | 3,414,590 | 220,667,340 |

Exhibit 4 - 42

Florida Department of Education

2020-21 FEFP Final Calculation
Student Transportation Allocation[1]

| District | Adjusted ESE Allocation Factor -1- | ESE Transportation Allocation -2- | Adjusted Base Allocation Factor -3- | Base Transportation Allocation -4- | Total Transportation Allocation -5- |
|---|---|---|---|---|---|
| 1 Alachua | 629.71 | 552,256 | 7,458.76 | 3,297,503 | 3,849,759 |
| 2 Baker | 138.57 | 121,526 | 2,809.87 | 1,242,238 | 1,363,764 |
| 3 Bay | 759.11 | 665,739 | 6,464.78 | 2,858,066 | 3,523,805 |
| 4 Bradford | 102.45 | 89,849 | 1,279.26 | 565,558 | 655,407 |
| 5 Brevard | 1,511.25 | 1,325,366 | 22,278.70 | 9,849,368 | 11,174,734 |
| 6 Broward | 3,411.19 | 2,991,614 | 68,769.92 | 30,403,041 | 33,394,655 |
| 7 Calhoun | 51.06 | 44,780 | 870.48 | 384,837 | 429,617 |
| 8 Charlotte | 993.39 | 871,203 | 5,494.10 | 2,428,930 | 3,300,133 |
| 9 Citrus | 271.07 | 237,728 | 8,191.36 | 3,621,384 | 3,859,112 |
| 10 Clay | 1,820.83 | 1,596,868 | 13,393.06 | 5,921,044 | 7,517,912 |
| 11 Collier | 931.04 | 816,522 | 15,148.49 | 6,697,116 | 7,513,638 |
| 12 Columbia | 363.42 | 318,719 | 4,102.56 | 1,813,733 | 2,132,452 |
| 13 Dade | 3,459.59 | 3,034,060 | 35,847.75 | 15,848,217 | 18,882,277 |
| 14 DeSoto | 202.42 | 177,522 | 1,475.22 | 652,192 | 829,714 |
| 15 Dixie | 29.63 | 25,986 | 1,119.40 | 494,884 | 520,870 |
| 16 Duval | 4,918.22 | 4,313,279 | 35,582.05 | 15,730,752 | 20,044,031 |
| 17 Escambia | 1,421.98 | 1,247,076 | 16,137.14 | 7,134,197 | 8,381,273 |
| 18 Flagler | 370.08 | 324,560 | 5,176.67 | 2,288,595 | 2,613,155 |
| 19 Franklin | 59.25 | 51,962 | 635.60 | 280,997 | 332,959 |
| 20 Gadsden | 294.28 | 258,084 | 2,692.24 | 1,190,234 | 1,448,318 |
| 21 Gilchrist | 17.86 | 15,663 | 1,077.19 | 476,224 | 491,887 |
| 22 Glades | 1.71 | 1,500 | 611.94 | 270,537 | 272,037 |
| 23 Gulf | 40.69 | 35,685 | 644.31 | 284,848 | 320,533 |
| 24 Hamilton | 21.65 | 18,987 | 1,006.14 | 444,812 | 463,799 |
| 25 Hardee | 100.32 | 87,981 | 2,359.05 | 1,042,931 | 1,130,912 |
| 26 Hendry | 209.58 | 183,802 | 3,063.99 | 1,354,584 | 1,538,386 |
| 27 Hernando | 195.66 | 171,594 | 11,510.39 | 5,088,720 | 5,260,314 |
| 28 Highlands | 562.68 | 493,470 | 4,838.74 | 2,139,197 | 2,632,667 |
| 29 Hillsborough | 5,776.79 | 5,066,245 | 62,587.75 | 27,669,916 | 32,736,161 |
| 30 Holmes | 6.85 | 6,007 | 1,576.17 | 696,822 | 702,829 |
| 31 Indian River | 440.71 | 386,503 | 5,578.55 | 2,466,266 | 2,852,769 |
| 32 Jackson | 323.56 | 283,762 | 2,674.75 | 1,182,502 | 1,466,264 |
| 33 Jefferson | 14.92 | 13,085 | 554.91 | 245,325 | 258,410 |
| 34 Lafayette | 0.00 | 0 | 456.09 | 201,636 | 201,636 |
| 35 Lake | 1,833.46 | 1,607,944 | 16,565.93 | 7,323,764 | 8,931,708 |
| 36 Lee | 3,650.35 | 3,201,357 | 48,242.70 | 21,327,999 | 24,529,356 |
| 37 Leon | 382.03 | 335,040 | 9,346.47 | 4,132,055 | 4,467,095 |
| 38 Levy | 196.87 | 172,655 | 2,652.46 | 1,172,647 | 1,345,302 |
| 39 Liberty | 47.04 | 41,254 | 462.02 | 204,258 | 245,512 |
| 40 Madison | 44.03 | 38,614 | 1,113.50 | 492,276 | 530,890 |
| 41 Manatee | 682.60 | 598,640 | 14,771.72 | 6,530,547 | 7,129,187 |
| 42 Marion | 2,266.07 | 1,987,343 | 19,204.73 | 8,490,372 | 10,477,715 |
| 43 Martin | 266.16 | 233,422 | 5,866.14 | 2,593,409 | 2,826,831 |
| 44 Monroe | 191.36 | 167,823 | 2,008.37 | 887,896 | 1,055,719 |
| 45 Nassau | 402.24 | 352,764 | 6,390.24 | 2,825,112 | 3,177,876 |
| 46 Okaloosa | 1,432.14 | 1,255,987 | 12,365.16 | 5,466,612 | 6,722,599 |
| 47 Okeechobee | 200.14 | 175,523 | 3,136.84 | 1,386,791 | 1,562,314 |
| 48 Orange | 3,286.10 | 2,881,910 | 62,549.78 | 27,653,130 | 30,535,040 |
| 49 Osceola | 2,383.28 | 2,090,137 | 22,949.68 | 10,146,007 | 12,236,144 |
| 50 Palm Beach | 6,714.63 | 5,888,731 | 51,860.82 | 22,927,563 | 28,816,294 |
| 51 Pasco | 2,805.08 | 2,460,055 | 34,137.88 | 15,092,287 | 17,552,342 |
| 52 Pinellas | 3,080.57 | 2,701,660 | 23,938.81 | 10,583,299 | 13,284,959 |
| 53 Polk | 3,991.60 | 3,500,633 | 46,952.76 | 20,757,719 | 24,258,352 |
| 54 Putnam | 385.13 | 337,759 | 4,889.38 | 2,161,585 | 2,499,344 |
| 55 St. Johns | 1,138.69 | 998,631 | 20,808.98 | 9,199,608 | 10,198,239 |
| 56 St. Lucie | 1,815.22 | 1,591,948 | 19,798.33 | 8,752,801 | 10,344,749 |
| 57 Santa Rosa | 1,100.96 | 965,542 | 13,851.90 | 6,123,897 | 7,089,439 |
| 58 Sarasota | 964.14 | 845,551 | 13,798.53 | 6,100,302 | 6,945,853 |
| 59 Seminole | 465.90 | 408,594 | 24,831.33 | 10,977,880 | 11,386,474 |
| 60 Sumter | 189.94 | 166,577 | 2,376.53 | 1,050,659 | 1,217,236 |
| 61 Suwannee | 155.87 | 136,698 | 2,760.21 | 1,220,283 | 1,356,981 |
| 62 Taylor | 100.28 | 87,946 | 1,433.07 | 633,557 | 721,503 |
| 63 Union | 17.64 | 15,470 | 1,053.43 | 465,719 | 481,189 |
| 64 Volusia | 1,260.34 | 1,105,318 | 22,007.32 | 9,729,391 | 10,834,709 |
| 65 Wakulla | 245.70 | 215,479 | 3,299.08 | 1,458,517 | 1,673,996 |
| 66 Walton | 346.75 | 304,100 | 5,054.43 | 2,234,553 | 2,538,653 |
| 67 Washington | 87.84 | 77,036 | 1,853.00 | 819,208 | 896,244 |
| 69 FAMU Lab School | 0.00 | 0 | 0.00 | 0 | 0 |
| 70 FAU - Palm Beach | 0.00 | 0 | 0.00 | 0 | 0 |
| 71 FAU - St. Lucie | 0.00 | 0 | 0.00 | 0 | 0 |
| 72 FSU Lab - Broward | 0.00 | 0 | 0.00 | 0 | 0 |
| 73 FSU Lab - Leon | 0.00 | 0 | 0.00 | 0 | 0 |
| 74 UF Lab School | 0.00 | 0 | 0.00 | 0 | 0 |
| 75 Virtual School | 0.00 | 0 | 0.00 | 0 | 0 |
| State | 71,581.67 | 62,777,124 | 875,798.91 | 387,188,909 | 449,966,033 |

1. The 2020-21 Student Transportation Allocation is frozen as of the 2020-21 FEFP Second Calcualtion.

Exhibit 4 - 43

2020-21 FEFP Final Calculation
Teachers Classroom Supply Assistance Program

| District | 2020-21 Appropriated Unweighted FTE | Teachers Classroom Supply Assistance |
|---|---|---|
| | -1- | -2- |
| 1 Alachua | 29,537.56 | 560,758 |
| 2 Baker | 4,865.94 | 92,378 |
| 3 Bay | 24,606.30 | 467,140 |
| 4 Bradford | 2,934.96 | 55,719 |
| 5 Brevard | 73,689.43 | 1,398,961 |
| 6 Broward | 268,588.65 | 5,099,037 |
| 7 Calhoun | 2,101.52 | 39,896 |
| 8 Charlotte | 15,621.03 | 296,558 |
| 9 Citrus | 15,419.86 | 292,739 |
| 10 Clay | 39,098.55 | 742,269 |
| 11 Collier | 47,797.31 | 907,411 |
| 12 Columbia | 10,188.64 | 193,427 |
| 13 Dade | 344,920.54 | 6,548,165 |
| 14 DeSoto | 4,875.49 | 92,559 |
| 15 Dixie | 2,249.64 | 42,708 |
| 16 Duval | 132,228.39 | 2,510,298 |
| 17 Escambia | 39,828.23 | 756,121 |
| 18 Flagler | 12,818.35 | 243,351 |
| 19 Franklin | 1,247.82 | 23,689 |
| 20 Gadsden | 4,754.00 | 90,253 |
| 21 Gilchrist | 2,801.41 | 53,184 |
| 22 Glades | 1,815.97 | 34,475 |
| 23 Gulf | 1,856.00 | 35,235 |
| 24 Hamilton | 1,554.55 | 29,512 |
| 25 Hardee | 5,031.19 | 95,515 |
| 26 Hendry | 8,643.97 | 164,102 |
| 27 Hernando | 23,360.16 | 443,482 |
| 28 Highlands | 12,145.74 | 230,582 |
| 29 Hillsborough | 223,019.25 | 4,233,922 |
| 30 Holmes | 3,095.04 | 58,758 |
| 31 Indian River | 17,498.87 | 332,208 |
| 32 Jackson | 6,021.69 | 114,319 |
| 33 Jefferson | 774.03 | 14,695 |
| 34 Lafayette | 1,185.21 | 22,501 |
| 35 Lake | 45,546.73 | 864,685 |
| 36 Lee | 96,061.63 | 1,823,688 |
| 37 Leon | 33,925.35 | 644,058 |
| 38 Levy | 5,456.34 | 103,586 |
| 39 Liberty | 1,277.80 | 24,258 |
| 40 Madison | 2,463.35 | 46,766 |
| 41 Manatee | 50,268.49 | 954,325 |
| 42 Marion | 43,770.28 | 830,959 |
| 43 Martin | 18,924.40 | 359,271 |
| 44 Monroe | 8,492.00 | 161,217 |
| 45 Nassau | 12,620.13 | 239,588 |
| 46 Okaloosa | 32,692.38 | 620,650 |
| 47 Okeechobee | 6,673.41 | 126,692 |
| 48 Orange | 209,400.11 | 3,975,369 |
| 49 Osceola | 71,315.17 | 1,353,887 |
| 50 Palm Beach | 194,621.41 | 3,694,802 |
| 51 Pasco | 78,126.13 | 1,483,190 |
| 52 Pinellas | 98,219.02 | 1,864,645 |
| 53 Polk | 109,369.52 | 2,076,332 |
| 54 Putnam | 10,555.71 | 200,395 |
| 55 St. Johns | 44,624.06 | 847,168 |
| 56 St. Lucie | 41,813.64 | 793,814 |
| 57 Santa Rosa | 29,249.51 | 555,289 |
| 58 Sarasota | 44,148.97 | 838,149 |
| 59 Seminole | 67,675.62 | 1,284,792 |
| 60 Sumter | 8,786.52 | 166,808 |
| 61 Suwannee | 5,887.30 | 111,768 |
| 62 Taylor | 2,655.34 | 50,410 |
| 63 Union | 2,350.97 | 44,632 |
| 64 Volusia | 62,589.26 | 1,188,230 |
| 65 Wakulla | 5,124.93 | 97,295 |
| 66 Walton | 10,570.88 | 200,683 |
| 67 Washington | 3,472.80 | 65,930 |
| 69 FAMU Lab School | 593.68 | 11,271 |
| 70 FAU - Palm Beach | 1,277.07 | 24,245 |
| 71 FAU - St. Lucie | 1,460.74 | 27,731 |
| 72 FSU Lab - Broward | 711.68 | 13,511 |
| 73 FSU Lab - Leon | 1,803.61 | 34,241 |
| 74 UF Lab School | 1,217.71 | 23,118 |
| 75 Virtual School | 0.00 | 0 |
| | | |
| State | 2,851,968.94 | 54,143,375 |

Exhibit 4 - 44

2020-21 FEFP Final Calculation
Reading Allocation

| District | Minimum Reading Allocation -1- | FEFP Base Funding -2- | Reading Base Allocation -3- | Total Reading Allocation -4- |
|---|---|---|---|---|
| 1 Alachua | 115,000 | 127,162,195 | 1,160,404 | 1,275,404 |
| 2 Baker | 115,000 | 21,501,548 | 196,210 | 311,210 |
| 3 Bay | 115,000 | 118,712,332 | 1,083,295 | 1,198,295 |
| 4 Bradford | 115,000 | 11,613,090 | 105,974 | 220,974 |
| 5 Brevard | 115,000 | 329,437,034 | 3,006,238 | 3,121,238 |
| 6 Broward | 115,000 | 1,260,168,467 | 11,499,571 | 11,614,571 |
| 7 Calhoun | 115,000 | 8,765,201 | 79,986 | 194,986 |
| 8 Charlotte | 115,000 | 69,319,350 | 632,565 | 747,565 |
| 9 Citrus | 115,000 | 67,038,351 | 611,751 | 726,751 |
| 10 Clay | 115,000 | 175,691,924 | 1,603,256 | 1,718,256 |
| 11 Collier | 115,000 | 229,755,610 | 2,096,608 | 2,211,608 |
| 12 Columbia | 115,000 | 42,715,086 | 389,791 | 504,791 |
| 13 Dade | 115,000 | 1,614,064,451 | 14,728,953 | 14,843,953 |
| 14 DeSoto | 115,000 | 20,256,403 | 184,847 | 299,847 |
| 15 Dixie | 115,000 | 8,878,340 | 81,018 | 196,018 |
| 16 Duval | 115,000 | 606,347,849 | 5,533,155 | 5,648,155 |
| 17 Escambia | 115,000 | 174,968,753 | 1,596,657 | 1,711,657 |
| 18 Flagler | 115,000 | 56,107,936 | 512,006 | 627,006 |
| 19 Franklin | 115,000 | 5,181,726 | 47,285 | 162,285 |
| 20 Gadsden | 115,000 | 20,717,853 | 189,058 | 304,058 |
| 21 Gilchrist | 115,000 | 12,135,329 | 110,740 | 225,740 |
| 22 Glades | 115,000 | 7,827,630 | 71,430 | 186,430 |
| 23 Gulf | 115,000 | 8,053,762 | 73,494 | 188,494 |
| 24 Hamilton | 115,000 | 6,479,524 | 59,128 | 174,128 |
| 25 Hardee | 115,000 | 21,576,609 | 196,895 | 311,895 |
| 26 Hendry | 115,000 | 54,361,699 | 496,071 | 611,071 |
| 27 Hernando | 115,000 | 102,237,919 | 932,960 | 1,047,960 |
| 28 Highlands | 115,000 | 51,665,076 | 471,464 | 586,464 |
| 29 Hillsborough | 115,000 | 1,028,031,383 | 9,381,178 | 9,496,178 |
| 30 Holmes | 115,000 | 12,380,624 | 112,978 | 227,978 |
| 31 Indian River | 115,000 | 80,095,565 | 730,903 | 845,903 |
| 32 Jackson | 115,000 | 25,817,280 | 235,593 | 350,593 |
| 33 Jefferson | 115,000 | 3,132,721 | 28,587 | 143,587 |
| 34 Lafayette | 115,000 | 4,912,323 | 44,827 | 159,827 |
| 35 Lake | 115,000 | 193,282,271 | 1,763,774 | 1,878,774 |
| 36 Lee | 115,000 | 447,837,842 | 4,086,691 | 4,201,691 |
| 37 Leon | 115,000 | 147,789,815 | 1,348,638 | 1,463,638 |
| 38 Levy | 115,000 | 24,044,403 | 219,414 | 334,414 |
| 39 Liberty | 115,000 | 5,496,740 | 50,160 | 165,160 |
| 40 Madison | 115,000 | 10,018,364 | 91,421 | 206,421 |
| 41 Manatee | 115,000 | 225,556,966 | 2,058,293 | 2,173,293 |
| 42 Marion | 115,000 | 190,178,717 | 1,735,453 | 1,850,453 |
| 43 Martin | 115,000 | 88,275,823 | 805,551 | 920,551 |
| 44 Monroe | 115,000 | 39,611,533 | 361,470 | 476,470 |
| 45 Nassau | 115,000 | 55,417,449 | 505,705 | 620,705 |
| 46 Okaloosa | 115,000 | 147,009,068 | 1,341,514 | 1,456,514 |
| 47 Okeechobee | 115,000 | 26,373,080 | 240,664 | 355,664 |
| 48 Orange | 115,000 | 982,266,408 | 8,963,555 | 9,078,555 |
| 49 Osceola | 115,000 | 322,671,076 | 2,944,497 | 3,059,497 |
| 50 Palm Beach | 115,000 | 947,894,166 | 8,649,895 | 8,764,895 |
| 51 Pasco | 115,000 | 356,884,218 | 3,256,704 | 3,371,704 |
| 52 Pinellas | 115,000 | 454,795,861 | 4,150,186 | 4,265,186 |
| 53 Polk | 115,000 | 473,500,235 | 4,320,870 | 4,435,870 |
| 54 Putnam | 115,000 | 45,331,021 | 413,663 | 528,663 |
| 55 St. Johns | 115,000 | 213,646,205 | 1,949,603 | 2,064,603 |
| 56 St. Lucie | 115,000 | 191,529,973 | 1,747,784 | 1,862,784 |
| 57 Santa Rosa | 115,000 | 122,246,820 | 1,115,549 | 1,230,549 |
| 58 Sarasota | 115,000 | 208,992,895 | 1,907,140 | 2,022,140 |
| 59 Seminole | 115,000 | 301,668,879 | 2,752,843 | 2,867,843 |
| 60 Sumter | 115,000 | 38,117,710 | 347,839 | 462,839 |
| 61 Suwannee | 115,000 | 24,533,748 | 223,880 | 338,880 |
| 62 Taylor | 115,000 | 11,551,483 | 105,412 | 220,412 |
| 63 Union | 115,000 | 9,832,407 | 89,724 | 204,724 |
| 64 Volusia | 115,000 | 262,549,228 | 2,395,862 | 2,510,862 |
| 65 Wakulla | 115,000 | 22,027,735 | 201,011 | 316,011 |
| 66 Walton | 115,000 | 45,682,347 | 416,869 | 531,869 |
| 67 Washington | 115,000 | 14,892,632 | 135,901 | 250,901 |
| 69 FAMU Lab School | 115,000 | 2,696,854 | 24,610 | 139,610 |
| 70 FAU - Palm Beach | 115,000 | 5,912,156 | 53,951 | 168,951 |
| 71 FAU - St. Lucie | 115,000 | 6,599,906 | 60,227 | 175,227 |
| 72 FSU Lab - Broward | 115,000 | 3,364,086 | 30,699 | 145,699 |
| 73 FSU Lab - Leon | 115,000 | 8,052,098 | 73,478 | 188,478 |
| 74 UF Lab School | 115,000 | 5,499,621 | 50,186 | 165,186 |
| 75 Virtual School | 115,000 | 242,673,872 | 2,214,492 | 2,329,492 |
| State | 8,510,000 | 13,313,416,653 | 121,490,000 | 130,000,000 |

Exhibit 4 - 45

2020-21 FEFP Final Calculation
Virtual Ed. Contribution 1
12/6/2021

Florida Department of Education

2020-21 FEFP Final Calculation
Virtual Education Contribution - Page 1

| District | Base FEFP Funding -1- | State-Funded Discretionary Contribution -2- | 0.748 Mills Discretionary Local Effort -3- | 0.748 Mills Compression -4- | Reading Allocation -5- | Instructional Materials -6- | Teacher Salary Increase Allocation -7- | Total Funds -8- | Total Unweighted FTE -9- | Total Funds per FTE -10- |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 127,162,195 | 0 | 12,974,099 | 3,752,533 | 1,275,404 | 2,371,932 | 4,930,819 | 152,466,982 | 27,745.16 | 5,495.26 |
| 2 Baker | 21,501,548 | 0 | 815,059 | 2,075,859 | 311,210 | 380,870 | 800,896 | 25,885,442 | 4,795.24 | 5,398.15 |
| 3 Bay | 118,712,332 | 0 | 13,513,936 | 1,365,617 | 1,198,295 | 2,001,591 | 4,292,391 | 141,084,162 | 24,681.31 | 5,716.23 |
| 4 Bradford | 11,613,090 | 0 | 801,734 | 763,683 | 220,974 | 236,834 | 481,878 | 14,118,193 | 2,596.59 | 5,437.21 |
| 5 Brevard | 329,437,034 | 0 | 35,002,158 | 7,327,514 | 3,121,238 | 6,194,210 | 12,604,346 | 393,686,500 | 70,213.82 | 5,606.97 |
| 6 Broward | 1,260,168,467 | 0 | 162,798,813 | 0 | 11,614,517 | 21,498,102 | 47,321,019 | 1,503,400,918 | 259,925.05 | 5,783.98 |
| 7 Calhoun | 8,765,201 | 0 | 339,149 | 871,068 | 194,986 | 174,416 | 337,861 | 10,682,681 | 2,007.44 | 5,321.54 |
| 8 Charlotte | 69,319,350 | 0 | 14,881,517 | 0 | 747,565 | 1,339,278 | 2,656,855 | 88,944,605 | 14,673.98 | 6,061.38 |
| 9 Citrus | 67,038,351 | 0 | 8,398,295 | 783,438 | 726,751 | 1,231,528 | 2,480,738 | 80,659,101 | 15,230.14 | 5,296.02 |
| 10 Clay | 175,691,924 | 0 | 9,725,055 | 12,886,466 | 1,718,256 | 3,130,812 | 6,658,042 | 209,810,555 | 37,506.45 | 5,593.99 |
| 11 Collier | 229,755,610 | 0 | 74,294,482 | 0 | 2,211,608 | 3,884,903 | 8,837,692 | 318,984,295 | 45,182.12 | 7,059.97 |
| 12 Columbia | 42,715,086 | 0 | 2,404,419 | 3,510,372 | 504,791 | 810,935 | 1,622,091 | 51,567,694 | 9,810.99 | 5,256.12 |
| 13 Dade | 1,614,064,451 | 0 | 253,613,968 | 0 | 14,843,953 | 27,303,450 | 60,560,032 | 1,970,385,854 | 334,904.34 | 5,883.43 |
| 14 DeSoto | 20,256,403 | 0 | 1,465,894 | 1,276,179 | 299,847 | 400,091 | 790,277 | 24,488,691 | 4,548.36 | 5,384.07 |
| 15 Dixie | 8,878,340 | 0 | 432,470 | 805,427 | 196,018 | 180,234 | 354,662 | 10,847,151 | 2,053.35 | 5,282.66 |
| 16 Duval | 606,347,849 | 0 | 57,147,414 | 19,556,978 | 5,648,155 | 10,367,041 | 22,882,843 | 721,950,280 | 127,232.96 | 5,674.24 |
| 17 Escambia | 174,968,753 | 0 | 15,633,726 | 7,384,587 | 1,711,657 | 3,133,617 | 6,677,736 | 209,510,076 | 38,181.00 | 5,487.29 |
| 18 Flagler | 56,107,936 | 0 | 7,899,950 | 0 | 627,006 | 1,101,899 | 2,068,848 | 67,805,639 | 12,576.66 | 5,391.39 |
| 19 Franklin | 5,181,726 | 0 | 1,655,296 | 0 | 162,285 | 97,811 | 199,140 | 7,296,258 | 1,184.24 | 6,161.13 |
| 20 Gadsden | 20,717,853 | 0 | 1,215,292 | 1,589,492 | 304,058 | 378,119 | 778,031 | 24,982,845 | 4,652.40 | 5,369.88 |
| 21 Gilchrist | 12,135,329 | 0 | 671,569 | 908,543 | 225,740 | 227,835 | 471,837 | 14,640,853 | 2,621.00 | 5,585.98 |
| 22 Glades | 7,827,630 | 0 | 549,430 | 489,743 | 186,430 | 148,510 | 299,211 | 9,500,545 | 1,723.72 | 5,511.65 |
| 23 Gulf | 8,053,762 | 0 | 1,455,240 | 0 | 188,494 | 146,663 | 304,756 | 10,148,915 | 1,793.67 | 5,658.18 |
| 24 Hamilton | 6,479,524 | 0 | 735,373 | 183,930 | 174,128 | 125,923 | 243,274 | 7,942,152 | 1,524.87 | 5,208.41 |
| 25 Hardee | 21,576,609 | 0 | 1,307,499 | 1,647,841 | 311,895 | 413,313 | 807,656 | 26,064,813 | 4,902.10 | 5,317.07 |
| 26 Hendry | 54,361,699 | 0 | 1,842,471 | 5,272,275 | 611,071 | 1,798,980 | 1,458,632 | 65,345,128 | 11,801.40 | 5,537.07 |
| 27 Hernando | 102,237,919 | 0 | 8,239,330 | 5,347,169 | 1,047,960 | 1,845,195 | 3,838,288 | 122,555,861 | 22,536.22 | 5,438.17 |
| 28 Highlands | 51,665,076 | 0 | 4,135,138 | 2,930,853 | 586,440 | 999,066 | 1,945,628 | 62,262,125 | 11,720.60 | 5,312.20 |
| 29 Hillsborough | 1,028,031,383 | 0 | 87,761,470 | 42,062,733 | 9,496,178 | 17,295,326 | 38,640,276 | 1,223,287,366 | 215,341.90 | 5,680.68 |
| 30 Holmes | 12,380,624 | 0 | 386,891 | 1,353,990 | 227,978 | 251,923 | 482,276 | 15,083,682 | 2,887.65 | 5,223.51 |
| 31 Indian River | 80,095,565 | 0 | 14,955,759 | 0 | 845,903 | 1,417,777 | 3,001,067 | 100,316,071 | 17,076.93 | 5,874.36 |
| 32 Jackson | 25,817,280 | 0 | 1,242,187 | 2,292,707 | 350,593 | 503,733 | 970,422 | 31,176,922 | 5,863.40 | 5,317.21 |
| 33 Jefferson | 3,132,721 | 0 | 522,117 | 0 | 143,587 | 59,276 | 126,777 | 3,984,478 | 699.91 | 5,692.84 |
| 34 Lafayette | 4,912,323 | 0 | 219,462 | 468,391 | 159,827 | 108,107 | 187,587 | 6,055,697 | 1,140.97 | 5,307.50 |
| 35 Lake | 193,282,271 | 0 | 19,682,028 | 5,539,427 | 1,878,774 | 3,627,480 | 7,699,585 | 231,709,565 | 41,835.41 | 5,538.60 |
| 36 Lee | 447,837,842 | 0 | 69,357,267 | 0 | 4,201,691 | 7,538,805 | 16,784,827 | 545,720,432 | 92,722.12 | 5,885.55 |
| 37 Leon | 147,789,815 | 0 | 14,496,411 | 4,935,430 | 1,463,638 | 2,678,369 | 5,674,112 | 177,037,775 | 32,232.43 | 5,492.54 |
| 38 Levy | 24,044,403 | 0 | 1,663,470 | 1,583,283 | 334,414 | 440,948 | 890,414 | 28,956,932 | 5,385.50 | 5,376.83 |
| 39 Liberty | 5,496,740 | 0 | 212,318 | 518,020 | 165,160 | 103,995 | 212,437 | 6,708,670 | 1,211.43 | 5,537.81 |
| 40 Madison | 10,018,364 | 0 | 584,866 | 842,383 | 206,421 | 207,529 | 380,218 | 12,239,781 | 2,367.44 | 5,170.05 |
| 41 Manatee | 225,556,966 | 0 | 31,871,620 | 0 | 2,173,293 | 3,965,314 | 8,467,243 | 272,034,436 | 48,825.69 | 5,571.54 |
| 42 Marion | 190,178,717 | 0 | 16,233,545 | 8,930,872 | 1,850,453 | 3,439,376 | 7,253,281 | 227,886,244 | 41,740.85 | 5,459.55 |
| 43 Martin | 88,275,823 | 0 | 18,193,434 | 0 | 920,551 | 1,637,004 | 3,372,731 | 112,399,543 | 18,048.89 | 6,227.50 |
| 44 Monroe | 39,611,533 | 0 | 23,157,857 | 0 | 476,470 | 665,848 | 1,527,155 | 65,438,863 | 7,986.77 | 8,193.41 |
| 45 Nassau | 55,417,449 | 0 | 7,914,205 | 0 | 620,705 | 1,000,111 | 2,123,180 | 67,075,650 | 11,982.84 | 5,597.64 |
| 46 Okaloosa | 147,009,068 | 0 | 15,229,473 | 3,670,095 | 1,456,514 | 2,553,742 | 5,587,122 | 175,506,014 | 31,349.58 | 5,598.35 |
| 47 Okeechobee | 26,373,080 | 0 | 2,443,542 | 1,082,742 | 355,664 | 529,093 | 1,095,146 | 31,879,267 | 5,849.18 | 5,450.21 |
| 48 Orange | 982,266,408 | 0 | 120,430,544 | 441,089 | 9,078,555 | 16,874,052 | 37,397,733 | 1,166,488,381 | 200,494.83 | 5,818.05 |
| 49 Osceola | 322,671,076 | 0 | 24,370,908 | 17,325,124 | 3,059,497 | 5,663,410 | 12,106,399 | 385,196,414 | 69,162.17 | 5,569.47 |
| 50 Palm Beach | 947,894,166 | 0 | 159,365,910 | 0 | 8,764,895 | 15,070,153 | 35,844,836 | 1,166,939,960 | 186,876.29 | 6,244.45 |
| 51 Pasco | 356,884,218 | 0 | 25,107,835 | 20,773,542 | 3,371,704 | 6,162,036 | 13,311,929 | 425,611,264 | 76,104.71 | 5,592.44 |
| 52 Pinellas | 454,795,861 | 0 | 71,377,817 | 0 | 4,265,186 | 8,069,940 | 17,050,220 | 555,559,024 | 95,645.12 | 5,808.55 |
| 53 Polk | 473,500,235 | 0 | 32,163,344 | 30,937,407 | 4,435,870 | 8,730,762 | 18,039,354 | 567,806,972 | 104,666.78 | 5,424.90 |
| 54 Putnam | 45,331,021 | 0 | 3,514,985 | 2,632,403 | 528,663 | 849,361 | 1,700,984 | 54,557,416 | 10,196.79 | 5,350.45 |
| 55 St. Johns | 213,646,205 | 0 | 24,496,648 | 2,065,027 | 2,064,603 | 3,742,754 | 7,902,935 | 253,918,172 | 44,058.61 | 5,763.19 |
| 56 St. Lucie | 191,529,973 | 0 | 18,989,254 | 5,823,438 | 1,862,784 | 3,405,273 | 7,081,531 | 228,692,253 | 41,157.95 | 5,556.45 |
| 57 Santa Rosa | 122,246,820 | 0 | 8,926,024 | 7,155,590 | 1,230,549 | 2,366,994 | 4,906,313 | 146,832,290 | 26,675.08 | 5,504.47 |
| 58 Sarasota | 208,992,895 | 0 | 49,788,094 | 0 | 2,022,140 | 3,604,622 | 7,852,311 | 272,260,062 | 42,871.65 | 6,350.59 |
| 59 Seminole | 301,668,879 | 0 | 29,616,907 | 9,095,916 | 2,867,843 | 5,327,103 | 11,569,887 | 360,146,535 | 64,214.02 | 5,608.53 |
| 60 Sumter | 38,117,710 | 0 | 11,029,628 | 0 | 462,839 | 705,897 | 1,434,867 | 51,750,941 | 8,451.82 | 6,123.05 |
| 61 Suwannee | 24,533,748 | 0 | 1,522,446 | 1,929,527 | 338,880 | 487,419 | 923,014 | 29,735,034 | 5,725.94 | 5,193.04 |
| 62 Taylor | 11,551,483 | 0 | 1,165,230 | 400,329 | 220,412 | 214,671 | 429,761 | 13,981,886 | 2,596.84 | 5,384.19 |
| 63 Union | 9,832,407 | 0 | 214,501 | 1,132,639 | 204,724 | 186,379 | 379,137 | 11,949,787 | 2,234.53 | 5,347.79 |
| 64 Volusia | 262,549,228 | 0 | 32,019,210 | 2,801,243 | 2,510,862 | 5,044,090 | 10,400,835 | 315,325,468 | 57,757.58 | 5,459.46 |
| 65 Wakulla | 22,027,735 | 0 | 1,136,428 | 1,845,725 | 316,011 | 429,991 | 834,674 | 26,590,564 | 4,946.60 | 5,375.52 |
| 66 Walton | 45,682,347 | 0 | 16,948,137 | 0 | 531,869 | 878,543 | 1,751,196 | 65,792,092 | 10,054.68 | 6,543.43 |
| 67 Washington | 14,892,632 | 0 | 740,137 | 1,246,708 | 250,901 | 284,963 | 572,667 | 17,988,008 | 3,295.64 | 5,458.12 |
| 69 FAMU Lab School | 2,696,854 | 277,334 | 0 | 94,420 | 139,610 | 54,392 | 94,355 | 3,356,965 | 616.64 | 5,443.96 |
| 70 FAU - Palm Beach | 5,912,155 | 1,087,205 | 0 | 0 | 168,951 | 313,170 | 214,970 | 7,696,451 | 1,274.88 | 6,037.00 |
| 71 FAU - St. Lucie | 6,599,906 | 664,558 | 0 | 203,798 | 175,227 | 110,778 | 243,354 | 7,997,621 | 1,440.37 | 5,552.48 |
| 72 FSU Lab - Broward | 3,364,086 | 444,168 | 0 | 0 | 145,699 | 54,585 | 122,923 | 4,131,461 | 709.16 | 5,825.85 |
| 73 FSU Lab - Leon | 8,052,098 | 812,635 | 0 | 276,666 | 188,478 | 166,498 | 291,825 | 9,788,200 | 1,806.86 | 5,417.24 |
| 74 UF Lab School | 5,499,621 | 573,162 | 0 | 165,776 | 165,186 | 129,260 | 196,206 | 6,729,211 | 1,225.70 | 5,490.10 |
| 75 Virtual School | 242,673,872 | 32,081,997 | 0 | 697,600 | 2,329,492 | 7,700,733 | 6,164,549 | 291,648,243 | 54,372.58 | 5,363.88 |
| State | 13,313,416,653 | 35,941,059 | 1,653,000,725 | 261,053,607 | 130,000,000 | 236,574,333 | 500,000,000 | 16,129,986,377 | 2,801,507.89 | 5,757.61 |

Exhibit 4 - 46

2020-21 FEFP Final Calculation
Virtual Ed. Contribution 2
12/6/2021

Florida Department of Education

2020-21 FEFP Final Calculation
Virtual Education Contribution - Page 2

| District | Total Funds per FTE -1- | Virtual Education Unweighted FTE -2- | Virtual Education Preliminary Allocation -3- | Difference to $5,230 Per FTE -4- | Virtual FTE Multiplied by Difference per FTE -5- |
|---|---|---|---|---|---|
| 1 Alachua | 5,495.26 | 962.85 | 5,291,111 | 0.00 | 0 |
| 2 Baker | 5,398.15 | 1.78 | 9,609 | 0.00 | 0 |
| 3 Bay | 5,716.23 | 696.53 | 3,981,526 | 0.00 | 0 |
| 4 Bradford | 5,437.21 | 110.00 | 598,093 | 0.00 | 0 |
| 5 Brevard | 5,606.97 | 1,313.53 | 7,364,923 | 0.00 | 0 |
| 6 Broward | 5,783.98 | 678.85 | 3,926,455 | 0.00 | 0 |
| 7 Calhoun | 5,321.54 | 111.93 | 595,640 | 0.00 | 0 |
| 8 Charlotte | 6,061.38 | 852.52 | 5,167,448 | 0.00 | 0 |
| 9 Citrus | 5,296.02 | 2.05 | 10,857 | 0.00 | 0 |
| 10 Clay | 5,593.99 | 2,032.21 | 11,368,162 | 0.00 | 0 |
| 11 Collier | 7,059.97 | 262.85 | 1,855,713 | 0.00 | 0 |
| 12 Columbia | 5,256.12 | 35.91 | 188,747 | 0.00 | 0 |
| 13 Dade | 5,883.43 | 390.01 | 2,294,597 | 0.00 | 0 |
| 14 DeSoto | 5,384.07 | 88.83 | 478,267 | 0.00 | 0 |
| 15 Dixie | 5,282.66 | 40.25 | 212,627 | 0.00 | 0 |
| 16 Duval | 5,674.24 | 1,642.84 | 9,321,868 | 0.00 | 0 |
| 17 Escambia | 5,487.29 | 694.97 | 3,813,502 | 0.00 | 0 |
| 18 Flagler | 5,391.39 | 689.92 | 3,719,628 | 0.00 | 0 |
| 19 Franklin | 6,161.13 | 45.06 | 277,621 | 0.00 | 0 |
| 20 Gadsden | 5,369.88 | 7.36 | 39,522 | 0.00 | 0 |
| 21 Gilchrist | 5,585.98 | 135.75 | 758,297 | 0.00 | 0 |
| 22 Glades | 5,511.65 | 39.38 | 217,049 | 0.00 | 0 |
| 23 Gulf | 5,658.18 | 21.82 | 123,461 | 0.00 | 0 |
| 24 Hamilton | 5,208.41 | 39.52 | 205,836 | 21.59 | 853 |
| 25 Hardee | 5,317.07 | 59.59 | 316,844 | 0.00 | 0 |
| 26 Hendry | 5,537.07 | 5,040.12 | 27,907,497 | 0.00 | 0 |
| 27 Hernando | 5,438.17 | 1,301.88 | 7,079,845 | 0.00 | 0 |
| 28 Highlands | 5,312.20 | 726.69 | 3,860,323 | 0.00 | 0 |
| 29 Hillsborough | 5,680.68 | 6,592.67 | 37,450,849 | 0.00 | 0 |
| 30 Holmes | 5,223.51 | 194.30 | 1,014,928 | 6.49 | 1,261 |
| 31 Indian River | 5,874.36 | 49.07 | 288,255 | 0.00 | 0 |
| 32 Jackson | 5,317.21 | 136.17 | 724,044 | 0.00 | 0 |
| 33 Jefferson | 5,692.84 | 6.36 | 36,206 | 0.00 | 0 |
| 34 Lafayette | 5,307.50 | 2.45 | 13,003 | 0.00 | 0 |
| 35 Lake | 5,538.60 | 2,007.86 | 11,120,733 | 0.00 | 0 |
| 36 Lee | 5,885.55 | 2,284.98 | 13,448,364 | 0.00 | 0 |
| 37 Leon | 5,492.54 | 173.23 | 951,473 | 0.00 | 0 |
| 38 Levy | 5,376.83 | 97.16 | 522,413 | 0.00 | 0 |
| 39 Liberty | 5,537.81 | 30.07 | 166,522 | 0.00 | 0 |
| 40 Madison | 5,170.05 | 16.76 | 86,650 | 59.95 | 1,005 |
| 41 Manatee | 5,571.54 | 63.22 | 352,233 | 0.00 | 0 |
| 42 Marion | 5,459.55 | 778.23 | 4,248,786 | 0.00 | 0 |
| 43 Martin | 6,227.50 | 0.00 | 0 | 0.00 | 0 |
| 44 Monroe | 8,193.41 | 148.99 | 1,220,736 | 0.00 | 0 |
| 45 Nassau | 5,597.64 | 274.86 | 1,538,567 | 0.00 | 0 |
| 46 Okaloosa | 5,598.35 | 344.52 | 1,928,744 | 0.00 | 0 |
| 47 Okeechobee | 5,450.21 | 314.23 | 1,712,619 | 0.00 | 0 |
| 48 Orange | 5,818.05 | 5,461.10 | 31,772,953 | 0.00 | 0 |
| 49 Osceola | 5,569.47 | 1,746.33 | 9,726,133 | 0.00 | 0 |
| 50 Palm Beach | 6,244.45 | 357.65 | 2,233,328 | 0.00 | 0 |
| 51 Pasco | 5,592.44 | 3,522.69 | 19,700,432 | 0.00 | 0 |
| 52 Pinellas | 5,808.55 | 1,213.80 | 7,050,418 | 0.00 | 0 |
| 53 Polk | 5,424.90 | 1,233.70 | 6,692,699 | 0.00 | 0 |
| 54 Putnam | 5,350.45 | 162.57 | 869,823 | 0.00 | 0 |
| 55 St. Johns | 5,763.19 | 1,119.32 | 6,450,854 | 0.00 | 0 |
| 56 St. Lucie | 5,556.45 | 510.01 | 2,833,845 | 0.00 | 0 |
| 57 Santa Rosa | 5,504.47 | 1,165.51 | 6,415,515 | 0.00 | 0 |
| 58 Sarasota | 6,350.59 | 399.88 | 2,539,474 | 0.00 | 0 |
| 59 Seminole | 5,608.53 | 6,157.51 | 34,534,580 | 0.00 | 0 |
| 60 Sumter | 6,123.05 | 91.28 | 558,912 | 0.00 | 0 |
| 61 Suwannee | 5,193.04 | 177.00 | 919,168 | 36.96 | 6,542 |
| 62 Taylor | 5,384.19 | 8.86 | 47,704 | 0.00 | 0 |
| 63 Union | 5,347.79 | 20.77 | 111,074 | 0.00 | 0 |
| 64 Volusia | 5,459.46 | 3,367.62 | 18,385,387 | 0.00 | 0 |
| 65 Wakulla | 5,375.52 | 2.46 | 13,224 | 0.00 | 0 |
| 66 Walton | 6,543.43 | 317.14 | 2,075,183 | 0.00 | 0 |
| 67 Washington | 5,458.12 | 29.12 | 158,940 | 0.00 | 0 |
| 69 FAMU Lab School | 5,443.96 | 0.00 | 0 | 0.00 | 0 |
| 70 FAU - Palm Beach | 6,037.00 | 0.00 | 0 | 0.00 | 0 |
| 71 FAU - St. Lucie | 5,552.48 | 0.00 | 0 | 0.00 | 0 |
| 72 FSU Lab - Broward | 5,825.85 | 0.00 | 0 | 0.00 | 0 |
| 73 FSU Lab - Leon | 5,417.24 | 1.16 | 6,284 | 0.00 | 0 |
| 74 UF Lab School | 5,490.10 | 8.76 | 48,093 | 0.00 | 0 |
| 75 Virtual School | 5,363.88 | 54,372.58 | 291,647,994 | 0.00 | 0 |
| State | 5,757.61 | 112,986.95 | 622,602,210 | 0.00 | 9,661 |

Exhibit 4 - 47

2020-21 FEFP Final Calculation
Digital Classrooms Allocation

| District | Minimum Digital Classrooms Allocation -1- | Total UFTE -2- | FTE Allocation -3- | Total Digital Classrooms Allocation -4- |
|---|---|---|---|---|
| 1 Alachua | 100,000 | 27,745.16 | 7,070 | 107,070 |
| 2 Baker | 100,000 | 4,795.24 | 1,222 | 101,222 |
| 3 Bay | 100,000 | 24,681.31 | 6,289 | 106,289 |
| 4 Bradford | 100,000 | 2,596.59 | 662 | 100,662 |
| 5 Brevard | 100,000 | 70,213.82 | 17,891 | 117,891 |
| 6 Broward | 100,000 | 259,925.05 | 66,232 | 166,232 |
| 7 Calhoun | 100,000 | 2,007.44 | 512 | 100,512 |
| 8 Charlotte | 100,000 | 14,673.98 | 3,739 | 103,739 |
| 9 Citrus | 100,000 | 15,230.14 | 3,881 | 103,881 |
| 10 Clay | 100,000 | 37,506.45 | 9,557 | 109,557 |
| 11 Collier | 100,000 | 45,182.12 | 11,513 | 111,513 |
| 12 Columbia | 100,000 | 9,810.99 | 2,500 | 102,500 |
| 13 Dade | 100,000 | 334,904.34 | 85,337 | 185,337 |
| 14 DeSoto | 100,000 | 4,548.36 | 1,159 | 101,159 |
| 15 Dixie | 100,000 | 2,053.35 | 523 | 100,523 |
| 16 Duval | 100,000 | 127,232.96 | 32,420 | 132,420 |
| 17 Escambia | 100,000 | 38,181.00 | 9,729 | 109,729 |
| 18 Flagler | 100,000 | 12,576.66 | 3,205 | 103,205 |
| 19 Franklin | 100,000 | 1,184.24 | 302 | 100,302 |
| 20 Gadsden | 100,000 | 4,652.40 | 1,186 | 101,186 |
| 21 Gilchrist | 100,000 | 2,621.00 | 668 | 100,668 |
| 22 Glades | 100,000 | 1,723.72 | 439 | 100,439 |
| 23 Gulf | 100,000 | 1,793.67 | 457 | 100,457 |
| 24 Hamilton | 100,000 | 1,524.87 | 389 | 100,389 |
| 25 Hardee | 100,000 | 4,902.10 | 1,249 | 101,249 |
| 26 Hendry | 100,000 | 11,801.40 | 3,007 | 103,007 |
| 27 Hernando | 100,000 | 22,536.22 | 5,743 | 105,743 |
| 28 Highlands | 100,000 | 11,720.60 | 2,987 | 102,987 |
| 29 Hillsborough | 100,000 | 215,341.90 | 54,872 | 154,872 |
| 30 Holmes | 100,000 | 2,887.65 | 736 | 100,736 |
| 31 Indian River | 100,000 | 17,076.93 | 4,351 | 104,351 |
| 32 Jackson | 100,000 | 5,863.40 | 1,494 | 101,494 |
| 33 Jefferson | 100,000 | 699.91 | 178 | 100,178 |
| 34 Lafayette | 100,000 | 1,140.97 | 291 | 100,291 |
| 35 Lake | 100,000 | 41,835.41 | 10,660 | 110,660 |
| 36 Lee | 100,000 | 92,722.12 | 23,627 | 123,627 |
| 37 Leon | 100,000 | 32,232.43 | 8,213 | 108,213 |
| 38 Levy | 100,000 | 5,385.50 | 1,372 | 101,372 |
| 39 Liberty | 100,000 | 1,211.43 | 309 | 100,309 |
| 40 Madison | 100,000 | 2,367.44 | 603 | 100,603 |
| 41 Manatee | 100,000 | 48,825.69 | 12,441 | 112,441 |
| 42 Marion | 100,000 | 41,740.85 | 10,636 | 110,636 |
| 43 Martin | 100,000 | 18,048.89 | 4,599 | 104,599 |
| 44 Monroe | 100,000 | 7,986.77 | 2,035 | 102,035 |
| 45 Nassau | 100,000 | 11,982.84 | 3,053 | 103,053 |
| 46 Okaloosa | 100,000 | 31,349.58 | 7,988 | 107,988 |
| 47 Okeechobee | 100,000 | 5,849.18 | 1,490 | 101,490 |
| 48 Orange | 100,000 | 200,494.83 | 51,088 | 151,088 |
| 49 Osceola | 100,000 | 69,162.17 | 17,623 | 117,623 |
| 50 Palm Beach | 100,000 | 186,876.29 | 47,618 | 147,618 |
| 51 Pasco | 100,000 | 76,104.71 | 19,392 | 119,392 |
| 52 Pinellas | 100,000 | 95,645.12 | 24,371 | 124,371 |
| 53 Polk | 100,000 | 104,666.78 | 26,670 | 126,670 |
| 54 Putnam | 100,000 | 10,196.79 | 2,598 | 102,598 |
| 55 St. Johns | 100,000 | 44,058.61 | 11,227 | 111,227 |
| 56 St. Lucie | 100,000 | 41,157.95 | 10,488 | 110,488 |
| 57 Santa Rosa | 100,000 | 26,675.08 | 6,797 | 106,797 |
| 58 Sarasota | 100,000 | 42,871.65 | 10,924 | 110,924 |
| 59 Seminole | 100,000 | 64,214.02 | 16,362 | 116,362 |
| 60 Sumter | 100,000 | 8,451.82 | 2,154 | 102,154 |
| 61 Suwannee | 100,000 | 5,725.94 | 1,459 | 101,459 |
| 62 Taylor | 100,000 | 2,596.84 | 662 | 100,662 |
| 63 Union | 100,000 | 2,234.53 | 569 | 100,569 |
| 64 Volusia | 100,000 | 57,757.58 | 14,717 | 114,717 |
| 65 Wakulla | 100,000 | 4,946.60 | 1,261 | 101,261 |
| 66 Walton | 100,000 | 10,054.68 | 2,562 | 102,562 |
| 67 Washington | 100,000 | 3,295.64 | 840 | 100,840 |
| 69 FAMU Lab School | 100,000 | 616.64 | 157 | 100,157 |
| 70 FAU - Palm Beach | 100,000 | 1,274.88 | 325 | 100,325 |
| 71 FAU - St. Lucie | 100,000 | 1,440.37 | 367 | 100,367 |
| 72 FSU Lab - Broward | 100,000 | 709.16 | 181 | 100,181 |
| 73 FSU Lab - Leon | 100,000 | 1,806.86 | 460 | 100,460 |
| 74 UF Lab School | 100,000 | 1,225.70 | 312 | 100,312 |
| 75 Virtual School | 0 | 0.00 | 0 | 0 |
| | | | | |
| State | 7,300,000 | 2,747,135.31 | 700,000 | 8,000,000 |

Exhibit 4 - 48

Florida Department of Education

2020-21 FEFP Final Calculation
Federally Connected Students Supplement

| District | Student Allocation -1- | Exempt Property Allocation -2- | Total Allocation -3- |
|---|---|---|---|
| 1 Alachua | 0 | 0 | 0 |
| 2 Baker | 0 | 0 | 0 |
| 3 Bay | 234,772 | 651,597 | 886,369 |
| 4 Bradford | 0 | 0 | 0 |
| 5 Brevard | 518,724 | 2,272,186 | 2,790,910 |
| 6 Broward | 0 | 0 | 0 |
| 7 Calhoun | 0 | 0 | 0 |
| 8 Charlotte | 0 | 0 | 0 |
| 9 Citrus | 0 | 0 | 0 |
| 10 Clay | 714,625 | 0 | 714,625 |
| 11 Collier | 0 | 0 | 0 |
| 12 Columbia | 0 | 0 | 0 |
| 13 Dade | 125,272 | 0 | 125,272 |
| 14 DeSoto | 0 | 0 | 0 |
| 15 Dixie | 0 | 0 | 0 |
| 16 Duval | 567,627 | 406,199 | 973,826 |
| 17 Escambia | 424,450 | 1,189,002 | 1,613,452 |
| 18 Flagler | 0 | 0 | 0 |
| 19 Franklin | 0 | 0 | 0 |
| 20 Gadsden | 0 | 0 | 0 |
| 21 Gilchrist | 0 | 0 | 0 |
| 22 Glades | 53,426 | 239,843 | 293,269 |
| 23 Gulf | 0 | 0 | 0 |
| 24 Hamilton | 0 | 0 | 0 |
| 25 Hardee | 0 | 0 | 0 |
| 26 Hendry | 0 | 0 | 0 |
| 27 Hernando | 0 | 0 | 0 |
| 28 Highlands | 0 | 0 | 0 |
| 29 Hillsborough | 1,038,456 | 331,842 | 1,370,298 |
| 30 Holmes | 0 | 0 | 0 |
| 31 Indian River | 0 | 0 | 0 |
| 32 Jackson | 0 | 0 | 0 |
| 33 Jefferson | 0 | 0 | 0 |
| 34 Lafayette | 0 | 0 | 0 |
| 35 Lake | 0 | 0 | 0 |
| 36 Lee | 70,938 | 0 | 70,938 |
| 37 Leon | 0 | 0 | 0 |
| 38 Levy | 0 | 0 | 0 |
| 39 Liberty | 0 | 0 | 0 |
| 40 Madison | 0 | 0 | 0 |
| 41 Manatee | 0 | 0 | 0 |
| 42 Marion | 0 | 0 | 0 |
| 43 Martin | 0 | 0 | 0 |
| 44 Monroe | 89,595 | 915,189 | 1,004,784 |
| 45 Nassau | 0 | 0 | 0 |
| 46 Okaloosa | 1,378,301 | 1,396,456 | 2,774,757 |
| 47 Okeechobee | 0 | 0 | 0 |
| 48 Orange | 0 | 0 | 0 |
| 49 Osceola | 0 | 0 | 0 |
| 50 Palm Beach | 24,293 | 0 | 24,293 |
| 51 Pasco | 0 | 0 | 0 |
| 52 Pinellas | 30,272 | 0 | 30,272 |
| 53 Polk | 0 | 0 | 0 |
| 54 Putnam | 0 | 0 | 0 |
| 55 St. Johns | 0 | 0 | 0 |
| 56 St. Lucie | 0 | 0 | 0 |
| 57 Santa Rosa | 543,951 | 782,437 | 1,326,388 |
| 58 Sarasota | 0 | 0 | 0 |
| 59 Seminole | 0 | 0 | 0 |
| 60 Sumter | 0 | 0 | 0 |
| 61 Suwannee | 0 | 0 | 0 |
| 62 Taylor | 0 | 0 | 0 |
| 63 Union | 0 | 0 | 0 |
| 64 Volusia | 0 | 0 | 0 |
| 65 Wakulla | 0 | 0 | 0 |
| 66 Walton | 0 | 0 | 0 |
| 67 Washington | 0 | 0 | 0 |
| 69 FAMU Lab School | 0 | 0 | 0 |
| 70 FAU - Palm Beach | 0 | 0 | 0 |
| 71 FAU - St. Lucie | 0 | 0 | 0 |
| 72 FSU Lab - Broward | 0 | 0 | 0 |
| 73 FSU Lab - Leon | 0 | 0 | 0 |
| 74 UF Lab School | 0 | 0 | 0 |
| 75 Virtual School | 0 | 0 | 0 |
| State | 5,814,702 | 8,184,751 | 13,999,453 |

Exhibit 4 - 49

2020-21 FEFP Final Calculation
Mental Health
12/6/2021

Florida Department of Education

Page 45 of 58

2020-21 FEFP Final Calculation
Mental Health Assistance Allocation

| District | Minimum Mental Health Assistance Allocation | 2020-21 UFTE | Mental Health UFTE Allocation | Total Mental Health Assistance Allocation |
|---|---|---|---|---|
| | -1- | -2- | -3- | -4- |
| 1 Alachua | 100,000 | 27,745.16 | 936,239 | 1,036,239 |
| 2 Baker | 100,000 | 4,795.24 | 161,812 | 261,812 |
| 3 Bay | 100,000 | 24,681.31 | 832,852 | 932,852 |
| 4 Bradford | 100,000 | 2,596.59 | 87,620 | 187,620 |
| 5 Brevard | 100,000 | 70,213.82 | 2,369,312 | 2,469,312 |
| 6 Broward | 100,000 | 259,925.05 | 8,770,974 | 8,870,974 |
| 7 Calhoun | 100,000 | 2,007.44 | 67,740 | 167,740 |
| 8 Charlotte | 100,000 | 14,673.98 | 495,162 | 595,162 |
| 9 Citrus | 100,000 | 15,230.14 | 513,930 | 613,930 |
| 10 Clay | 100,000 | 37,506.45 | 1,265,627 | 1,365,627 |
| 11 Collier | 100,000 | 45,182.12 | 1,524,636 | 1,624,636 |
| 12 Columbia | 100,000 | 9,810.99 | 331,064 | 431,064 |
| 13 Dade | 100,000 | 334,904.34 | 11,301,093 | 11,401,093 |
| 14 DeSoto | 100,000 | 4,548.36 | 153,481 | 253,481 |
| 15 Dixie | 100,000 | 2,053.35 | 69,289 | 169,289 |
| 16 Duval | 100,000 | 127,232.96 | 4,293,380 | 4,393,380 |
| 17 Escambia | 100,000 | 38,181.00 | 1,288,389 | 1,388,389 |
| 18 Flagler | 100,000 | 12,576.66 | 424,390 | 524,390 |
| 19 Franklin | 100,000 | 1,184.24 | 39,961 | 139,961 |
| 20 Gadsden | 100,000 | 4,652.40 | 156,992 | 256,992 |
| 21 Gilchrist | 100,000 | 2,621.00 | 88,444 | 188,444 |
| 22 Glades | 100,000 | 1,723.72 | 58,166 | 158,166 |
| 23 Gulf | 100,000 | 1,793.67 | 60,526 | 160,526 |
| 24 Hamilton | 100,000 | 1,524.87 | 51,456 | 151,456 |
| 25 Hardee | 100,000 | 4,902.10 | 165,418 | 265,418 |
| 26 Hendry | 100,000 | 11,801.40 | 398,229 | 498,229 |
| 27 Hernando | 100,000 | 22,536.22 | 760,468 | 860,468 |
| 28 Highlands | 100,000 | 11,720.60 | 395,503 | 495,503 |
| 29 Hillsborough | 100,000 | 215,341.90 | 7,266,549 | 7,366,549 |
| 30 Holmes | 100,000 | 2,887.65 | 97,442 | 197,442 |
| 31 Indian River | 100,000 | 17,076.93 | 576,248 | 676,248 |
| 32 Jackson | 100,000 | 5,863.40 | 197,856 | 297,856 |
| 33 Jefferson | 100,000 | 699.91 | 23,618 | 123,618 |
| 34 Lafayette | 100,000 | 1,140.97 | 38,501 | 138,501 |
| 35 Lake | 100,000 | 41,835.41 | 1,411,704 | 1,511,704 |
| 36 Lee | 100,000 | 92,722.12 | 3,128,838 | 3,228,838 |
| 37 Leon | 100,000 | 32,232.43 | 1,087,659 | 1,187,659 |
| 38 Levy | 100,000 | 5,385.50 | 181,730 | 281,730 |
| 39 Liberty | 100,000 | 1,211.43 | 40,879 | 140,879 |
| 40 Madison | 100,000 | 2,367.44 | 79,887 | 179,887 |
| 41 Manatee | 100,000 | 48,825.69 | 1,647,586 | 1,747,586 |
| 42 Marion | 100,000 | 41,740.85 | 1,408,513 | 1,508,513 |
| 43 Martin | 100,000 | 18,048.89 | 609,046 | 709,046 |
| 44 Monroe | 100,000 | 7,986.77 | 269,507 | 369,507 |
| 45 Nassau | 100,000 | 11,982.84 | 404,352 | 504,352 |
| 46 Okaloosa | 100,000 | 31,349.58 | 1,057,868 | 1,157,868 |
| 47 Okeechobee | 100,000 | 5,849.18 | 197,376 | 297,376 |
| 48 Orange | 100,000 | 200,494.83 | 6,765,546 | 6,865,546 |
| 49 Osceola | 100,000 | 69,162.17 | 2,333,825 | 2,433,825 |
| 50 Palm Beach | 100,000 | 186,876.29 | 6,305,999 | 6,405,999 |
| 51 Pasco | 100,000 | 76,104.71 | 2,568,096 | 2,668,096 |
| 52 Pinellas | 100,000 | 95,645.12 | 3,227,472 | 3,327,472 |
| 53 Polk | 100,000 | 104,666.78 | 3,531,901 | 3,631,901 |
| 54 Putnam | 100,000 | 10,196.79 | 344,083 | 444,083 |
| 55 St. Johns | 100,000 | 44,058.61 | 1,486,724 | 1,586,724 |
| 56 St. Lucie | 100,000 | 41,157.95 | 1,388,844 | 1,488,844 |
| 57 Santa Rosa | 100,000 | 26,675.08 | 900,130 | 1,000,130 |
| 58 Sarasota | 100,000 | 42,871.65 | 1,446,671 | 1,546,671 |
| 59 Seminole | 100,000 | 64,214.02 | 2,166,853 | 2,266,853 |
| 60 Sumter | 100,000 | 8,451.82 | 285,200 | 385,200 |
| 61 Suwannee | 100,000 | 5,725.94 | 193,218 | 293,218 |
| 62 Taylor | 100,000 | 2,596.84 | 87,628 | 187,628 |
| 63 Union | 100,000 | 2,234.53 | 75,403 | 175,403 |
| 64 Volusia | 100,000 | 57,757.58 | 1,948,986 | 2,048,986 |
| 65 Wakulla | 100,000 | 4,946.60 | 166,919 | 266,919 |
| 66 Walton | 100,000 | 10,054.68 | 339,288 | 439,288 |
| 67 Washington | 100,000 | 3,295.64 | 111,209 | 211,209 |
| 69 FAMU Lab School | 100,000 | 616.64 | 20,808 | 120,808 |
| 70 FAU - Palm Beach | 100,000 | 1,274.88 | 43,020 | 143,020 |
| 71 FAU - St. Lucie | 100,000 | 1,440.37 | 48,604 | 148,604 |
| 72 FSU Lab - Broward | 100,000 | 709.16 | 23,930 | 123,930 |
| 73 FSU Lab - Leon | 100,000 | 1,806.86 | 60,971 | 160,971 |
| 74 UF Lab School | 100,000 | 1,225.70 | 41,360 | 141,360 |
| 75 Virtual School | 0 | 0.00 | 0 | 0 |
| State | 7,300,000 | 2,747,135.31 | 92,700,000 | 100,000,000 |

Exhibit 4 - 50

2020-21 FEFP Final Calculation
Total Funds Compression and Hold Harmless Allocation - Page 1

| District | 2019-20 Total Funding | 2019-20 Unweighted FTE | 2019-20 Total Funding Per FTE | Col. 3 Amount Below $7,649.72 | 25% of Funding Difference Capped at $100 Per FTE | Initial Funds Compression Allocation |
|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- |
| 1 Alachua | 218,047,093 | 29,321.42 | 7,436.44 | 213.28 | 53.32 | 1,563,418 |
| 2 Baker | 37,538,588 | 4,876.02 | 7,698.61 | 0.00 | 0.00 | 0 |
| 3 Bay | 189,421,606 | 24,658.30 | 7,681.86 | 0.00 | 0.00 | 0 |
| 4 Bradford | 23,930,646 | 2,972.56 | 8,050.52 | 0.00 | 0.00 | 0 |
| 5 Brevard | 554,598,163 | 73,106.12 | 7,586.21 | 63.51 | 15.88 | 1,160,925 |
| 6 Broward | 2,041,893,376 | 267,923.18 | 7,621.19 | 28.53 | 7.13 | 1,910,292 |
| 7 Calhoun | 17,412,436 | 2,114.22 | 8,235.87 | 0.00 | 0.00 | 0 |
| 8 Charlotte | 122,006,585 | 15,613.98 | 7,813.93 | 0.00 | 0.00 | 0 |
| 9 Citrus | 113,846,886 | 15,270.48 | 7,455.36 | 194.36 | 48.59 | 741,993 |
| 10 Clay | 288,505,257 | 38,287.83 | 7,535.17 | 114.55 | 28.64 | 1,096,563 |
| 11 Collier | 420,908,032 | 47,211.26 | 8,915.42 | 0.00 | 0.00 | 0 |
| 12 Columbia | 75,699,432 | 10,065.77 | 7,520.48 | 129.24 | 32.31 | 325,225 |
| 13 Dade | 2,676,505,144 | 344,765.77 | 7,763.26 | 0.00 | 0.00 | 0 |
| 14 DeSoto | 37,290,685 | 4,853.05 | 7,683.97 | 0.00 | 0.00 | 0 |
| 15 Dixie | 17,411,021 | 2,221.86 | 7,836.24 | 0.00 | 0.00 | 0 |
| 16 Duval | 989,937,952 | 130,228.88 | 7,601.52 | 48.20 | 12.05 | 1,569,258 |
| 17 Escambia | 299,266,608 | 39,643.48 | 7,548.95 | 100.77 | 25.19 | 998,619 |
| 18 Flagler | 95,600,726 | 12,833.36 | 7,449.39 | 200.33 | 50.08 | 642,695 |
| 19 Franklin | 10,682,545 | 1,240.02 | 8,614.82 | 0.00 | 0.00 | 0 |
| 20 Gadsden | 37,714,270 | 4,812.09 | 7,837.40 | 0.00 | 0.00 | 0 |
| 21 Gilchrist | 22,935,575 | 2,726.01 | 8,413.61 | 0.00 | 0.00 | 0 |
| 22 Glades | 14,998,545 | 1,784.90 | 8,403.02 | 0.00 | 0.00 | 0 |
| 23 Gulf | 15,481,483 | 1,861.22 | 8,317.92 | 0.00 | 0.00 | 0 |
| 24 Hamilton | 13,346,080 | 1,570.96 | 8,495.49 | 0.00 | 0.00 | 0 |
| 25 Hardee | 37,388,591 | 5,058.85 | 7,390.73 | 258.99 | 64.75 | 327,561 |
| 26 Hendry | 61,850,547 | 8,245.41 | 7,501.21 | 148.51 | 37.13 | 306,152 |
| 27 Hernando | 172,455,180 | 22,991.22 | 7,500.91 | 148.81 | 37.20 | 855,273 |
| 28 Highlands | 89,570,168 | 12,157.69 | 7,367.37 | 282.35 | 70.59 | 858,211 |
| 29 Hillsborough | 1,658,489,248 | 218,996.60 | 7,573.13 | 76.59 | 19.15 | 4,193,785 |
| 30 Holmes | 24,500,529 | 3,097.69 | 7,909.29 | 0.00 | 0.00 | 0 |
| 31 Indian River | 134,282,298 | 17,443.05 | 7,698.33 | 0.00 | 0.00 | 0 |
| 32 Jackson | 47,908,828 | 6,131.43 | 7,813.65 | 0.00 | 0.00 | 0 |
| 33 Jefferson | 7,321,688 | 760.93 | 9,622.03 | 0.00 | 0.00 | 0 |
| 34 Lafayette | 10,036,079 | 1,203.18 | 8,341.29 | 0.00 | 0.00 | 0 |
| 35 Lake | 330,149,472 | 44,472.68 | 7,423.65 | 226.07 | 56.52 | 2,513,596 |
| 36 Lee | 735,105,947 | 94,369.27 | 7,789.68 | 0.00 | 0.00 | 0 |
| 37 Leon | 257,035,501 | 33,881.97 | 7,586.20 | 63.52 | 15.88 | 538,046 |
| 38 Levy | 43,222,948 | 5,425.25 | 7,967.00 | 0.00 | 0.00 | 0 |
| 39 Liberty | 11,114,099 | 1,273.43 | 8,727.69 | 0.00 | 0.00 | 0 |
| 40 Madison | 20,187,204 | 2,541.98 | 7,941.53 | 0.00 | 0.00 | 0 |
| 41 Manatee | 371,223,088 | 49,436.44 | 7,509.10 | 140.62 | 35.16 | 1,738,185 |
| 42 Marion | 319,214,107 | 43,208.35 | 7,387.79 | 261.93 | 65.48 | 2,829,283 |
| 43 Martin | 150,824,425 | 18,726.97 | 8,053.86 | 0.00 | 0.00 | 0 |
| 44 Monroe | 83,811,182 | 8,392.21 | 9,986.78 | 0.00 | 0.00 | 0 |
| 45 Nassau | 94,447,591 | 12,293.62 | 7,682.65 | 0.00 | 0.00 | 0 |
| 46 Okaloosa | 245,886,239 | 31,967.39 | 7,691.78 | 0.00 | 0.00 | 0 |
| 47 Okeechobee | 50,025,366 | 6,554.01 | 7,632.79 | 16.93 | 4.23 | 27,723 |
| 48 Orange | 1,576,468,101 | 207,750.68 | 7,588.27 | 61.45 | 15.36 | 3,191,050 |
| 49 Osceola | 509,887,770 | 69,378.34 | 7,349.38 | 300.34 | 75.09 | 5,209,620 |
| 50 Palm Beach | 1,554,778,341 | 192,536.84 | 8,075.23 | 0.00 | 0.00 | 0 |
| 51 Pasco | 575,672,797 | 76,214.29 | 7,553.34 | 96.38 | 24.10 | 1,836,764 |
| 52 Pinellas | 761,554,436 | 98,470.43 | 7,733.84 | 0.00 | 0.00 | 0 |
| 53 Polk | 791,364,633 | 106,781.57 | 7,411.06 | 238.66 | 59.67 | 6,371,656 |
| 54 Putnam | 81,816,747 | 10,591.97 | 7,724.41 | 0.00 | 0.00 | 0 |
| 55 St. Johns | 329,089,398 | 43,036.63 | 7,646.73 | 2.99 | 0.75 | 32,277 |
| 56 St. Lucie | 310,691,047 | 41,088.80 | 7,561.45 | 88.27 | 22.07 | 906,830 |
| 57 Santa Rosa | 216,831,224 | 28,594.83 | 7,582.88 | 66.84 | 16.71 | 477,820 |
| 58 Sarasota | 362,882,853 | 43,639.53 | 8,315.46 | 0.00 | 0.00 | 0 |
| 59 Seminole | 498,186,264 | 67,283.93 | 7,402.41 | 247.31 | 61.83 | 4,161,195 |
| 60 Sumter | 68,991,683 | 8,736.50 | 7,896.95 | 0.00 | 0.00 | 0 |
| 61 Suwannee | 44,214,300 | 5,965.16 | 7,412.09 | 237.63 | 59.41 | 354,390 |
| 62 Taylor | 21,194,041 | 2,643.59 | 8,017.14 | 0.00 | 0.00 | 0 |
| 63 Union | 18,360,890 | 2,320.41 | 7,912.78 | 0.00 | 0.00 | 0 |
| 64 Volusia | 456,782,755 | 62,120.82 | 7,353.13 | 296.59 | 74.15 | 4,606,259 |
| 65 Wakulla | 38,193,630 | 5,034.88 | 7,585.81 | 63.91 | 15.98 | 80,457 |
| 66 Walton | 84,865,383 | 10,178.03 | 8,338.10 | 0.00 | 0.00 | 0 |
| 67 Washington | 27,252,116 | 3,372.10 | 8,081.65 | 0.00 | 0.00 | 0 |
| 69 FAMU Lab School | 5,322,724 | 597.94 | 8,901.77 | 0.00 | 0.00 | 0 |
| 70 FAU - Palm Beach | 10,237,475 | 1,207.17 | 8,480.56 | 0.00 | 0.00 | 0 |
| 71 FAU - St. Lucie | 11,013,551 | 1,447.87 | 7,606.73 | 42.99 | 10.75 | 15,565 |
| 72 FSU Lab - Broward | 6,042,638 | 711.14 | 8,497.11 | 0.00 | 0.00 | 0 |
| 73 FSU Lab - Leon | 13,698,656 | 1,770.23 | 7,738.35 | 0.00 | 0.00 | 0 |
| 74 UF Lab School | 9,491,237 | 1,128.15 | 8,413.10 | 0.00 | 0.00 | 0 |
| 75 Virtual School | 205,886,424 | 39,258.49 | 5,244.38 | 0.00 | 0.00 | 0 |
| | | | | | | |
| State | 21,881,800,173 | 2,860,469.34 | 7,649.72 | | | 51,440,686 |

Exhibit 4 - 51

2020-21 FEFP Final Calculation
Total Funds Compression 2
12/6/2021

Florida Department of Education

Page 47 of 58

2020-21 FEFP Final Calculation
Total Funds Compression and Hold Harmless Allocation - Page 2

| District | 2019-20 District Cost Differential -1- | 2020-21 District Cost Differential -2- | Current DCD Amount Below Prior Year DCD -3- | DCD Hold Harmless Index[1] -4- | 2020-21 Funded Weighted FTE -5- | Hold Harmless Allocation -6- | Funding Compression and Hold Harmless Allocation -7- | Adjusted Funding Compression and Hold Harmless Allocation -8- |
|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 0.9770 | 0.9798 | 0.0000 | 0.0000 | 30,046.10 | 0 | 1,563,418 | 1,119,511 |
| 2 Baker | 0.9750 | 0.9737 | 0.0013 | 0.0143 | 5,112.25 | 315,777 | 315,777 | 226,117 |
| 3 Bay | 0.9713 | 0.9710 | 0.0003 | 0.0033 | 28,303.76 | 403,451 | 403,451 | 288,898 |
| 4 Bradford | 0.9703 | 0.9689 | 0.0014 | 0.0154 | 2,774.83 | 184,582 | 184,582 | 132,173 |
| 5 Brevard | 0.9875 | 0.9877 | 0.0000 | 0.0000 | 77,217.35 | 0 | 1,160,925 | 831,299 |
| 6 Broward | 1.0197 | 1.0179 | 0.0018 | 0.0000 | 286,609.79 | 0 | 1,910,292 | 1,367,896 |
| 7 Calhoun | 0.9369 | 0.9361 | 0.0008 | 0.0088 | 2,167.74 | 82,399 | 82,399 | 59,003 |
| 8 Charlotte | 0.9834 | 0.9879 | 0.0000 | 0.0000 | 16,244.60 | 0 | 0 | 0 |
| 9 Citrus | 0.9490 | 0.9478 | 0.0012 | 0.0000 | 16,374.73 | 0 | 741,993 | 531,316 |
| 10 Clay | 0.9911 | 0.9895 | 0.0016 | 0.0000 | 41,105.84 | 0 | 1,096,563 | 785,212 |
| 11 Collier | 1.0453 | 1.0500 | 0.0000 | 0.0000 | 50,657.57 | 0 | 0 | 0 |
| 12 Columbia | 0.9505 | 0.9498 | 0.0007 | 0.0000 | 10,411.58 | 0 | 325,225 | 232,883 |
| 13 Dade | 1.0153 | 1.0142 | 0.0011 | 0.0121 | 368,438.32 | 19,256,734 | 19,256,734 | 13,789,101 |
| 14 DeSoto | 0.9719 | 0.9761 | 0.0000 | 0.0000 | 4,804.36 | 0 | 0 | 0 |
| 15 Dixie | 0.9355 | 0.9393 | 0.0000 | 0.0000 | 2,188.24 | 0 | 0 | 0 |
| 16 Duval | 1.0098 | 1.0081 | 0.0017 | 0.0000 | 139,246.97 | 0 | 1,569,258 | 1,123,693 |
| 17 Escambia | 0.9755 | 0.9759 | 0.0000 | 0.0000 | 41,507.13 | 0 | 998,619 | 715,078 |
| 18 Flagler | 0.9554 | 0.9572 | 0.0000 | 0.0000 | 13,570.29 | 0 | 642,695 | 460,212 |
| 19 Franklin | 0.9369 | 0.9346 | 0.0023 | 0.0254 | 1,283.56 | 140,826 | 140,826 | 100,841 |
| 20 Gadsden | 0.9537 | 0.9541 | 0.0000 | 0.0000 | 5,027.11 | 0 | 0 | 0 |
| 21 Gilchrist | 0.9516 | 0.9546 | 0.0000 | 0.0000 | 2,943.05 | 0 | 0 | 0 |
| 22 Glades | 0.9823 | 0.9874 | 0.0000 | 0.0000 | 1,835.29 | 0 | 0 | 0 |
| 23 Gulf | 0.9433 | 0.9434 | 0.0000 | 0.0000 | 1,976.38 | 0 | 0 | 0 |
| 24 Hamilton | 0.9268 | 0.9247 | 0.0021 | 0.0232 | 1,622.22 | 162,566 | 162,566 | 116,408 |
| 25 Hardee | 0.9607 | 0.9621 | 0.0000 | 0.0000 | 5,191.95 | 0 | 327,561 | 234,555 |
| 26 Hendry | 0.9947 | 0.9998 | 0.0000 | 0.0000 | 12,587.73 | 0 | 306,152 | 219,225 |
| 27 Hernando | 0.9688 | 0.9674 | 0.0014 | 0.0000 | 24,466.59 | 0 | 855,273 | 612,432 |
| 28 Highlands | 0.9512 | 0.9556 | 0.0000 | 0.0000 | 12,516.66 | 0 | 858,211 | 614,536 |
| 29 Hillsborough | 1.0058 | 1.0045 | 0.0013 | 0.0000 | 236,932.13 | 0 | 4,193,785 | 3,003,029 |
| 30 Holmes | 0.9405 | 0.9411 | 0.0000 | 0.0000 | 3,045.61 | 0 | 0 | 0 |
| 31 Indian River | 1.0022 | 1.0006 | 0.0016 | 0.0176 | 18,531.71 | 1,408,837 | 1,408,837 | 1,008,821 |
| 32 Jackson | 0.9376 | 0.9349 | 0.0027 | 0.0298 | 6,393.12 | 822,928 | 822,928 | 589,271 |
| 33 Jefferson | 0.9516 | 0.9519 | 0.0000 | 0.0000 | 761.90 | 0 | 0 | 0 |
| 34 Lafayette | 0.9232 | 0.9259 | 0.0000 | 0.0000 | 1,228.26 | 0 | 0 | 0 |
| 35 Lake | 0.9790 | 0.9805 | 0.0000 | 0.0000 | 45,636.46 | 0 | 2,513,596 | 1,799,902 |
| 36 Lee | 1.0154 | 1.0203 | 0.0000 | 0.0000 | 101,615.61 | 0 | 0 | 0 |
| 37 Leon | 0.9740 | 0.9742 | 0.0000 | 0.0000 | 35,120.76 | 0 | 538,046 | 385,277 |
| 38 Levy | 0.9507 | 0.9538 | 0.0000 | 0.0000 | 5,836.12 | 0 | 0 | 0 |
| 39 Liberty | 0.9347 | 0.9361 | 0.0000 | 0.0000 | 1,359.41 | 0 | 0 | 0 |
| 40 Madison | 0.9297 | 0.9298 | 0.0000 | 0.0000 | 2,494.45 | 0 | 0 | 0 |
| 41 Manatee | 0.9850 | 0.9873 | 0.0000 | 0.0000 | 52,890.13 | 0 | 1,738,185 | 1,244,656 |
| 42 Marion | 0.9487 | 0.9489 | 0.0000 | 0.0000 | 46,399.04 | 0 | 2,829,283 | 2,025,955 |
| 43 Martin | 1.0158 | 1.0165 | 0.0000 | 0.0000 | 20,104.90 | 0 | 0 | 0 |
| 44 Monroe | 1.0405 | 1.0478 | 0.0000 | 0.0000 | 8,752.07 | 0 | 0 | 0 |
| 45 Nassau | 0.9899 | 0.9900 | 0.0000 | 0.0000 | 12,959.22 | 0 | 0 | 0 |
| 46 Okaloosa | 0.9927 | 0.9933 | 0.0000 | 0.0000 | 34,263.46 | 0 | 0 | 0 |
| 47 Okeechobee | 0.9781 | 0.9787 | 0.0000 | 0.0000 | 6,238.48 | 0 | 27,723 | 19,851 |
| 48 Orange | 1.0065 | 1.0076 | 0.0000 | 0.0000 | 225,688.10 | 0 | 3,191,050 | 2,285,004 |
| 49 Osceola | 0.9878 | 0.9890 | 0.0000 | 0.0000 | 75,532.05 | 0 | 5,209,620 | 3,730,434 |
| 50 Palm Beach | 1.0428 | 1.0413 | 0.0013 | 0.0143 | 210,742.20 | 13,017,273 | 13,017,273 | 9,321,232 |
| 51 Pasco | 0.9844 | 0.9833 | 0.0011 | 0.0000 | 84,025.06 | 0 | 1,836,764 | 1,315,245 |
| 52 Pinellas | 0.9994 | 0.9981 | 0.0013 | 0.0143 | 105,489.68 | 6,515,961 | 6,515,961 | 4,665,861 |
| 53 Polk | 0.9700 | 0.9687 | 0.0013 | 0.0000 | 113,161.43 | 0 | 6,371,656 | 4,562,529 |
| 54 Putnam | 0.9609 | 0.9593 | 0.0016 | 0.0176 | 10,939.78 | 831,675 | 831,675 | 595,535 |
| 55 St. Johns | 1.0061 | 1.0079 | 0.0000 | 0.0000 | 49,073.30 | 0 | 32,277 | 23,112 |
| 56 St. Lucie | 0.9999 | 1.0010 | 0.0000 | 0.0000 | 44,296.58 | 0 | 906,830 | 649,351 |
| 57 Santa Rosa | 0.9751 | 0.9740 | 0.0011 | 0.0000 | 29,056.69 | 0 | 477,820 | 342,151 |
| 58 Sarasota | 1.0040 | 1.0068 | 0.0000 | 0.0000 | 48,056.91 | 0 | 0 | 0 |
| 59 Seminole | 0.9947 | 0.9955 | 0.0000 | 0.0000 | 70,154.70 | 0 | 4,161,195 | 2,979,692 |
| 60 Sumter | 0.9669 | 0.9687 | 0.0000 | 0.0000 | 9,109.72 | 0 | 0 | 0 |
| 61 Suwannee | 0.9374 | 0.9365 | 0.0009 | 0.0000 | 6,064.90 | 0 | 354,390 | 253,767 |
| 62 Taylor | 0.9298 | 0.9301 | 0.0000 | 0.0000 | 2,875.25 | 0 | 0 | 0 |
| 63 Union | 0.9614 | 0.9595 | 0.0019 | 0.0210 | 2,372.37 | 215,196 | 215,196 | 154,095 |
| 64 Volusia | 0.9654 | 0.9665 | 0.0000 | 0.0000 | 62,889.25 | 0 | 4,606,259 | 3,298,387 |
| 65 Wakulla | 0.9543 | 0.9549 | 0.0000 | 0.0000 | 5,340.47 | 0 | 80,457 | 57,613 |
| 66 Walton | 0.9801 | 0.9825 | 0.0000 | 0.0000 | 10,764.24 | 0 | 0 | 0 |
| 67 Washington | 0.9413 | 0.9412 | 0.0001 | 0.0011 | 3,663.17 | 17,405 | 17,405 | 12,463 |
| 69 FAMU Lab School | 0.9740 | 0.9742 | 0.0000 | 0.0000 | 640.88 | 0 | 0 | 0 |
| 70 FAU - Palm Beach | 1.0426 | 1.0413 | 0.0013 | 0.0143 | 1,314.43 | 81,191 | 81,191 | 58,138 |
| 71 FAU - St. Lucie | 0.9999 | 1.0010 | 0.0000 | 0.0000 | 1,526.41 | 0 | 15,565 | 11,146 |
| 72 FSU Lab - Broward | 1.0197 | 1.0179 | 0.0018 | 0.0199 | 765.12 | 65,768 | 65,768 | 47,094 |
| 73 FSU Lab - Leon | 0.9740 | 0.9742 | 0.0000 | 0.0000 | 1,913.50 | 0 | 0 | 0 |
| 74 UF Lab School | 0.9770 | 0.9798 | 0.0000 | 0.0000 | 1,299.46 | 0 | 0 | 0 |
| 75 Virtual School | 1.0000 | 1.0000 | 0.0000 | 0.0000 | 56,181.14 | 0 | 0 | 0 |
| State | | | | | 3,079,731.62 | 43,522,569 | 94,963,255 | 68,000,000 |

Exhibit 4 - 52

2020-21 FEFP Final Calculation
Turnaround Supplemental Services Allocation

| District | Turnaround Option Schools FTE -1- | Improved Schools FTE -2- | Total FTE for Eligible Schools -3- | Supplemental Services Allocation $500 per FTE -4- |
|---|---|---|---|---|
| 1 Alachua | 938.61 | 658.72 | 1,597.33 | 798,665 |
| 2 Baker | 0.00 | 0.00 | 0.00 | 0 |
| 3 Bay | 0.00 | 463.35 | 463.35 | 231,675 |
| 4 Bradford | 0.00 | 0.00 | 0.00 | 0 |
| 5 Brevard | 0.00 | 1,020.45 | 1,020.45 | 510,225 |
| 6 Broward | 333.51 | 296.98 | 630.49 | 315,245 |
| 7 Calhoun | 0.00 | 0.00 | 0.00 | 0 |
| 8 Charlotte | 0.00 | 0.00 | 0.00 | 0 |
| 9 Citrus | 0.00 | 0.00 | 0.00 | 0 |
| 10 Clay | 586.62 | 0.00 | 586.62 | 293,310 |
| 11 Collier | 0.00 | 0.00 | 0.00 | 0 |
| 12 Columbia | 0.00 | 0.00 | 0.00 | 0 |
| 13 Dade | 0.00 | 357.65 | 357.65 | 178,825 |
| 14 DeSoto | 0.00 | 488.57 | 488.57 | 244,285 |
| 15 Dixie | 0.00 | 0.00 | 0.00 | 0 |
| 16 Duval | 1,926.57 | 1,804.94 | 3,731.51 | 1,865,755 |
| 17 Escambia | 1,446.02 | 1,256.69 | 2,702.71 | 1,351,355 |
| 18 Flagler | 0.00 | 0.00 | 0.00 | 0 |
| 19 Franklin | 0.00 | 0.00 | 0.00 | 0 |
| 20 Gadsden | 337.12 | 655.79 | 992.91 | 496,455 |
| 21 Gilchrist | 0.00 | 0.00 | 0.00 | 0 |
| 22 Glades | 0.00 | 0.00 | 0.00 | 0 |
| 23 Gulf | 0.00 | 0.00 | 0.00 | 0 |
| 24 Hamilton | 0.00 | 0.00 | 0.00 | 0 |
| 25 Hardee | 0.00 | 0.00 | 0.00 | 0 |
| 26 Hendry | 0.00 | 411.56 | 411.56 | 205,780 |
| 27 Hernando | 0.00 | 0.00 | 0.00 | 0 |
| 28 Highlands | 0.00 | 0.00 | 0.00 | 0 |
| 29 Hillsborough | 7,567.61 | 5,228.13 | 12,795.74 | 6,397,870 |
| 30 Holmes | 0.00 | 0.00 | 0.00 | 0 |
| 31 Indian River | 0.00 | 0.00 | 0.00 | 0 |
| 32 Jackson | 0.00 | 0.00 | 0.00 | 0 |
| 33 Jefferson | 0.00 | 0.00 | 0.00 | 0 |
| 34 Lafayette | 0.00 | 0.00 | 0.00 | 0 |
| 35 Lake | 532.47 | 0.00 | 532.47 | 266,235 |
| 36 Lee | 0.00 | 1,688.71 | 1,688.71 | 844,355 |
| 37 Leon | 495.28 | 745.09 | 1,240.37 | 620,185 |
| 38 Levy | 0.00 | 0.00 | 0.00 | 0 |
| 39 Liberty | 0.00 | 0.00 | 0.00 | 0 |
| 40 Madison | 0.00 | 0.00 | 0.00 | 0 |
| 41 Manatee | 0.00 | 2,418.61 | 2,418.61 | 1,209,305 |
| 42 Marion | 701.20 | 1,853.67 | 2,554.87 | 1,277,435 |
| 43 Martin | 0.00 | 0.00 | 0.00 | 0 |
| 44 Monroe | 0.00 | 0.00 | 0.00 | 0 |
| 45 Nassau | 0.00 | 0.00 | 0.00 | 0 |
| 46 Okaloosa | 0.00 | 0.00 | 0.00 | 0 |
| 47 Okeechobee | 0.00 | 0.00 | 0.00 | 0 |
| 48 Orange | 398.48 | 3,083.46 | 3,481.94 | 1,740,970 |
| 49 Osceola | 0.00 | 0.00 | 0.00 | 0 |
| 50 Palm Beach | 0.00 | 985.62 | 985.62 | 492,810 |
| 51 Pasco | 0.00 | 0.00 | 0.00 | 0 |
| 52 Pinellas | 1,170.32 | 1,493.95 | 2,664.27 | 1,332,135 |
| 53 Polk | 1,315.58 | 1,586.43 | 2,902.01 | 1,451,005 |
| 54 Putnam | 0.00 | 1,190.32 | 1,190.32 | 595,160 |
| 55 St. Johns | 0.00 | 0.00 | 0.00 | 0 |
| 56 St. Lucie | 453.29 | 679.04 | 1,132.33 | 566,165 |
| 57 Santa Rosa | 0.00 | 0.00 | 0.00 | 0 |
| 58 Sarasota | 0.00 | 0.00 | 0.00 | 0 |
| 59 Seminole | 0.00 | 601.21 | 601.21 | 300,605 |
| 60 Sumter | 0.00 | 0.00 | 0.00 | 0 |
| 61 Suwannee | 0.00 | 0.00 | 0.00 | 0 |
| 62 Taylor | 0.00 | 76.70 | 76.70 | 38,350 |
| 63 Union | 0.00 | 0.00 | 0.00 | 0 |
| 64 Volusia | 1,514.32 | 0.00 | 1,514.32 | 757,160 |
| 65 Wakulla | 0.00 | 0.00 | 0.00 | 0 |
| 66 Walton | 0.00 | 0.00 | 0.00 | 0 |
| 67 Washington | 0.00 | 0.00 | 0.00 | 0 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0.00 | 0 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0.00 | 0 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0.00 | 0 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0.00 | 0 |
| 73 FSU Lab - Leon | 0.00 | 0.00 | 0.00 | 0 |
| 74 UF Lab School | 0.00 | 0.00 | 0.00 | 0 |
| 75 Virtual School | 0.00 | 0.00 | 0.00 | 0 |
| State | 19,717.00 | 29,045.64 | 48,762.64 | 24,381,320 |

Exhibit 4 - 53

2020-21 FEFP Final Calculation
Teacher Salary Increase Allocation

| District | 2020-21 Base Funding | Teacher Salary Increase Allocation | 80% for Classroom Teacher Minimum Base Salary | 20% for Instructional Personnel |
|---|---|---|---|---|
| | -1- | -2- | -3- | -4- |
| 1 Alachua | 135,818,134 | 4,930,819 | 3,944,655 | 986,164 |
| 2 Baker | 22,060,469 | 800,896 | 640,717 | 160,179 |
| 3 Bay | 118,232,806 | 4,292,391 | 3,433,913 | 858,478 |
| 4 Bradford | 13,273,216 | 481,878 | 385,502 | 96,376 |
| 5 Brevard | 347,183,472 | 12,604,346 | 10,083,477 | 2,520,869 |
| 6 Broward | 1,303,445,250 | 47,321,019 | 37,856,815 | 9,464,204 |
| 7 Calhoun | 9,306,299 | 337,861 | 270,289 | 67,572 |
| 8 Charlotte | 73,182,382 | 2,656,855 | 2,125,484 | 531,371 |
| 9 Citrus | 68,331,282 | 2,480,738 | 1,984,590 | 496,148 |
| 10 Clay | 183,394,044 | 6,658,042 | 5,326,434 | 1,331,608 |
| 11 Collier | 243,431,941 | 8,837,692 | 7,070,154 | 1,767,538 |
| 12 Columbia | 44,680,092 | 1,622,091 | 1,297,673 | 324,418 |
| 13 Dade | 1,668,110,492 | 60,560,032 | 48,448,026 | 12,112,006 |
| 14 DeSoto | 21,767,972 | 790,277 | 632,222 | 158,055 |
| 15 Dixie | 9,769,079 | 354,662 | 283,730 | 70,932 |
| 16 Duval | 630,302,006 | 22,882,843 | 18,306,274 | 4,576,569 |
| 17 Escambia | 183,936,532 | 6,677,736 | 5,342,189 | 1,335,547 |
| 18 Flagler | 56,985,880 | 2,068,848 | 1,655,078 | 413,770 |
| 19 Franklin | 5,485,267 | 199,140 | 159,312 | 39,828 |
| 20 Gadsden | 21,430,660 | 778,031 | 622,425 | 155,606 |
| 21 Gilchrist | 12,996,621 | 471,837 | 377,470 | 94,367 |
| 22 Glades | 8,241,683 | 299,211 | 239,369 | 59,842 |
| 23 Gulf | 8,394,433 | 304,756 | 243,805 | 60,951 |
| 24 Hamilton | 6,700,924 | 243,274 | 194,619 | 48,655 |
| 25 Hardee | 22,246,687 | 807,656 | 646,125 | 161,531 |
| 26 Hendry | 40,177,647 | 1,458,632 | 1,166,906 | 291,726 |
| 27 Hernando | 105,724,646 | 3,838,288 | 3,070,630 | 767,658 |
| 28 Highlands | 53,589,081 | 1,945,528 | 1,556,422 | 389,106 |
| 29 Hillsborough | 1,064,336,450 | 38,640,276 | 30,912,221 | 7,728,055 |
| 30 Holmes | 13,284,168 | 482,276 | 385,821 | 96,455 |
| 31 Indian River | 82,663,615 | 3,001,067 | 2,400,854 | 600,213 |
| 32 Jackson | 26,730,015 | 970,422 | 776,338 | 194,084 |
| 33 Jefferson | 3,492,045 | 126,777 | 101,422 | 25,355 |
| 34 Lafayette | 5,167,045 | 187,587 | 150,070 | 37,517 |
| 35 Lake | 212,083,098 | 7,699,585 | 6,159,668 | 1,539,917 |
| 36 Lee | 462,333,748 | 16,784,827 | 13,427,862 | 3,356,965 |
| 37 Leon | 156,291,963 | 5,674,112 | 4,539,290 | 1,134,822 |
| 38 Levy | 24,526,229 | 890,414 | 712,331 | 178,083 |
| 39 Liberty | 5,851,514 | 212,437 | 169,950 | 42,487 |
| 40 Madison | 10,473,005 | 380,218 | 304,174 | 76,044 |
| 41 Manatee | 233,228,016 | 8,467,243 | 6,773,794 | 1,693,449 |
| 42 Marion | 199,789,746 | 7,253,281 | 5,802,625 | 1,450,656 |
| 43 Martin | 92,901,007 | 3,372,731 | 2,698,185 | 674,546 |
| 44 Monroe | 42,065,102 | 1,527,155 | 1,221,724 | 305,431 |
| 45 Nassau | 58,482,440 | 2,123,180 | 1,698,544 | 424,636 |
| 46 Okaloosa | 153,895,829 | 5,587,122 | 4,469,697 | 1,117,425 |
| 47 Okeechobee | 30,165,514 | 1,095,146 | 876,117 | 219,029 |
| 48 Orange | 1,030,110,919 | 37,397,733 | 29,918,186 | 7,479,547 |
| 49 Osceola | 333,467,640 | 12,106,399 | 9,685,119 | 2,421,280 |
| 50 Palm Beach | 987,336,794 | 35,844,836 | 28,675,869 | 7,168,967 |
| 51 Pasco | 366,673,649 | 13,311,929 | 10,649,543 | 2,662,386 |
| 52 Pinellas | 469,643,919 | 17,050,220 | 13,640,176 | 3,410,044 |
| 53 Polk | 496,889,370 | 18,039,354 | 14,431,483 | 3,607,871 |
| 54 Putnam | 46,853,164 | 1,700,984 | 1,360,787 | 340,197 |
| 55 St. Johns | 217,684,312 | 7,902,935 | 6,322,348 | 1,580,587 |
| 56 St. Lucie | 195,058,936 | 7,081,531 | 5,665,225 | 1,416,306 |
| 57 Santa Rosa | 135,143,141 | 4,906,313 | 3,925,050 | 981,263 |
| 58 Sarasota | 216,289,896 | 7,852,311 | 6,281,849 | 1,570,462 |
| 59 Seminole | 318,689,560 | 11,569,887 | 9,255,909 | 2,313,978 |
| 60 Sumter | 39,523,045 | 1,434,867 | 1,147,893 | 286,974 |
| 61 Suwannee | 25,424,178 | 923,014 | 738,411 | 184,603 |
| 62 Taylor | 11,837,653 | 429,761 | 343,809 | 85,952 |
| 63 Union | 10,443,232 | 379,137 | 303,309 | 75,828 |
| 64 Volusia | 286,488,334 | 10,400,835 | 8,320,668 | 2,080,167 |
| 65 Wakulla | 22,990,890 | 834,674 | 667,739 | 166,935 |
| 66 Walton | 48,236,240 | 1,751,196 | 1,400,957 | 350,239 |
| 67 Washington | 15,773,952 | 572,667 | 458,133 | 114,534 |
| 68 FAMU Lab School | 2,598,974 | 94,355 | 75,484 | 18,871 |
| 69 FAU - Palm Beach | 5,921,286 | 214,970 | 171,976 | 42,994 |
| 70 FAU - St. Lucie | 6,703,115 | 243,354 | 194,683 | 48,671 |
| 71 FSU Lab - Broward | 3,385,895 | 122,923 | 98,338 | 24,585 |
| 72 FSU Lab - Leon | 8,038,254 | 291,825 | 233,460 | 58,365 |
| 73 UF Lab School | 5,404,439 | 196,206 | 156,965 | 39,241 |
| 74 Virtual School | 169,800,923 | 6,164,549 | 4,931,639 | 1,232,910 |
| | | | | |
| State | 13,772,371,296 | 500,000,000 | 400,000,000 | 100,000,000 |

Exhibit 4 - 54

2020-21 FEFP Final Calculation
EO Funding Adjustment
12/6/2021

Florida Department of Education

Page 50 of 58

2020-21 FEFP Final Calculation
Emergency Order #7 Funding Adjustment

| District | 2020-21 Second FEFP State Funds -1- | One-half Second FEFP (0.5 x col.1) -2- | 2020-21 Final FEFP State Funds (Detail 3 col 8 - Detail 3 col 9) -3- | One-half Final FEFP (0.5 x col. 3) -4- | Emergency Order #6 First Semester All Districts (col. 2) -5- | Second Semester Districts With Second Greater Than Final (col. 2 - col. 4) -6- | For Information Only Districts With Final Greater Than Second (col. 4 - col. 2) -7- | Growth in Second Semester (col. 7 - col. 2) -8- | Total Second Semester State Funds (col. 6 + col. 7) -9- | First and Second Semester State Funds (col. 5 + col.9) -10- | Emergency Order #7 Funding Adjustment (col. 10 - col. 3) -11- |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 115,570,874 | 57,785,437 | 104,459,819 | 52,229,910 | 57,785,437 | 0 | 0 | 0 | 57,785,437 | 115,570,874 | 11,111,055 |
| 2 Baker | 27,979,728 | 13,989,864 | 27,430,117 | 13,715,059 | 13,989,864 | 13,989,864 | 0 | 0 | 13,989,864 | 27,979,728 | 549,611 |
| 3 Bay | 82,758,443 | 41,379,222 | 83,933,545 | 41,966,773 | 41,379,222 | 0 | 41,966,773 | 587,551 | 41,966,773 | 83,345,995 | (587,550) |
| 4 Bradford | 16,117,602 | 8,058,801 | 14,023,555 | 7,011,778 | 8,058,801 | 8,058,801 | 0 | 0 | 8,058,801 | 16,117,602 | 2,094,047 |
| 5 Brevard | 278,118,052 | 139,059,026 | 256,390,151 | 128,195,076 | 139,059,026 | 139,059,026 | 0 | 0 | 139,059,026 | 278,118,052 | 21,727,901 |
| 6 Broward | 823,153,615 | 411,576,808 | 769,732,760 | 384,866,380 | 411,576,808 | 411,576,807 | 0 | 0 | 411,576,807 | 823,153,615 | 53,420,855 |
| 7 Calhoun | 13,455,050 | 6,727,525 | 12,821,056 | 6,410,528 | 6,727,525 | 6,727,525 | 0 | 0 | 6,727,525 | 13,455,050 | 633,994 |
| 8 Charlotte | 19,565,649 | 9,782,825 | 14,937,256 | 7,468,628 | 9,782,825 | 9,782,824 | 0 | 0 | 9,782,824 | 19,565,649 | 4,628,393 |
| 9 Citrus | 51,515,270 | 25,757,635 | 50,414,011 | 25,207,006 | 25,757,635 | 25,757,635 | 0 | 0 | 25,757,635 | 51,515,270 | 1,101,259 |
| 10 Clay | 199,616,067 | 99,808,034 | 190,102,053 | 95,051,027 | 99,808,034 | 99,808,033 | 0 | 0 | 99,808,033 | 199,616,067 | 9,514,014 |
| 11 Collier | 30,585,221 | 15,292,611 | 15,204,563 | 7,602,282 | 15,292,611 | 15,292,610 | 0 | 0 | 15,292,610 | 30,585,221 | 15,380,658 |
| 12 Columbia | 52,426,930 | 26,213,465 | 50,159,683 | 25,079,842 | 26,213,465 | 26,213,464 | 0 | 0 | 26,213,465 | 52,426,930 | 2,267,247 |
| 13 Dade | 793,882,628 | 396,941,314 | 733,103,131 | 366,564,344 | 396,941,314 | 396,941,314 | 0 | 0 | 396,941,314 | 793,882,628 | 60,779,497 |
| 14 DeSoto | 24,223,657 | 12,111,829 | 22,413,394 | 11,206,697 | 12,111,829 | 12,111,828 | 0 | 0 | 12,111,828 | 24,223,657 | 1,810,263 |
| 15 Dixie | 12,841,421 | 6,420,711 | 11,713,429 | 5,856,715 | 6,420,711 | 6,420,710 | 0 | 0 | 6,420,710 | 12,841,421 | 1,127,992 |
| 16 Duval | 535,152,309 | 267,576,155 | 506,474,241 | 253,237,121 | 267,576,155 | 267,576,154 | 0 | 0 | 267,576,154 | 535,152,309 | 28,678,068 |
| 17 Escambia | 166,155,546 | 83,077,773 | 155,394,560 | 77,697,280 | 83,077,773 | 83,077,773 | 0 | 0 | 83,077,773 | 166,155,546 | 10,760,986 |
| 18 Flagler | 36,499,379 | 18,249,690 | 35,199,906 | 17,599,953 | 18,249,690 | 18,249,689 | 0 | 0 | 18,249,689 | 36,499,379 | 1,299,473 |
| 19 Franklin | 782,391 | 391,196 | 428,025 | 214,013 | 391,196 | 391,195 | 0 | 0 | 391,195 | 782,391 | 354,366 |
| 20 Gadsden | 25,192,407 | 12,596,204 | 24,501,392 | 12,250,666 | 12,596,204 | 12,596,203 | 0 | 0 | 12,596,203 | 25,192,407 | 691,075 |
| 21 Gilchrist | 16,596,578 | 8,298,289 | 15,494,790 | 7,747,395 | 8,298,289 | 8,298,289 | 0 | 0 | 8,298,289 | 16,596,578 | 1,101,788 |
| 22 Glades | 9,996,285 | 4,998,143 | 9,469,535 | 4,734,768 | 4,998,143 | 4,998,142 | 0 | 0 | 4,998,142 | 9,996,285 | 526,750 |
| 23 Gulf | 4,926,497 | 2,463,249 | 4,556,238 | 2,278,119 | 2,463,249 | 2,463,248 | 0 | 0 | 2,463,248 | 4,926,497 | 370,259 |
| 24 Hamilton | 6,969,645 | 3,484,823 | 6,729,837 | 3,364,919 | 3,484,823 | 3,484,822 | 0 | 0 | 3,484,822 | 6,969,645 | 239,808 |
| 25 Hardee | 24,921,788 | 12,460,894 | 24,355,342 | 12,177,671 | 12,460,894 | 12,460,894 | 0 | 0 | 12,460,894 | 24,921,788 | 566,446 |
| 26 Hendry | 46,987,830 | 23,493,915 | 65,576,835 | 32,788,418 | 23,493,915 | 0 | 32,788,418 | 9,294,503 | 32,788,418 | 56,282,333 | (9,294,502) |
| 27 Hernando | 104,932,809 | 52,466,405 | 100,163,704 | 50,081,852 | 52,466,405 | 52,466,404 | 0 | 0 | 52,466,404 | 104,932,809 | 4,769,105 |
| 28 Highlands | 53,530,051 | 26,765,026 | 51,697,681 | 25,848,841 | 26,765,026 | 26,765,025 | 0 | 0 | 26,765,025 | 53,530,051 | 1,832,370 |
| 29 Hillsborough | 941,968,419 | 470,984,210 | 897,794,238 | 448,897,119 | 470,984,210 | 470,984,209 | 0 | 0 | 470,984,209 | 941,968,419 | 44,174,181 |
| 30 Holmes | 19,539,956 | 9,769,978 | 18,329,159 | 9,164,580 | 9,769,978 | 9,769,978 | 0 | 0 | 9,769,978 | 19,539,956 | 1,210,797 |
| 31 Indian River | 31,227,384 | 15,613,692 | 28,371,459 | 14,185,730 | 15,613,692 | 15,613,692 | 0 | 0 | 15,613,692 | 31,227,384 | 2,855,925 |
| 32 Jackson | 34,562,887 | 17,281,444 | 33,659,253 | 16,829,627 | 17,281,444 | 17,281,444 | 0 | 0 | 17,281,444 | 34,562,887 | 903,634 |
| 33 Jefferson | 3,420,443 | 1,710,222 | 2,826,156 | 1,413,078 | 1,710,222 | 1,710,221 | 0 | 0 | 1,710,221 | 3,420,443 | 594,287 |
| 34 Lafayette | 7,296,215 | 3,648,108 | 7,038,216 | 3,519,108 | 3,648,108 | 3,648,107 | 0 | 0 | 3,648,107 | 7,296,215 | 257,999 |
| 35 Lake | 178,459,250 | 89,229,625 | 155,782,640 | 77,891,320 | 89,229,625 | 89,229,625 | 0 | 0 | 89,229,625 | 178,459,250 | 22,676,610 |
| 36 Lee | 236,529,353 | 118,264,677 | 216,702,524 | 108,351,262 | 118,264,677 | 118,264,676 | 0 | 0 | 118,264,676 | 236,529,353 | 19,826,829 |
| 37 Leon | 137,804,142 | 68,902,071 | 127,181,472 | 63,590,736 | 68,902,071 | 68,902,071 | 0 | 0 | 68,902,071 | 137,804,142 | 10,622,670 |
| 38 Levy | 28,509,412 | 14,254,706 | 27,941,054 | 13,970,527 | 14,254,706 | 14,254,706 | 0 | 0 | 14,254,706 | 28,509,412 | 568,358 |
| 39 Liberty | 8,528,207 | 4,264,104 | 8,098,270 | 4,049,135 | 4,264,104 | 4,264,103 | 0 | 0 | 4,264,103 | 8,528,207 | 429,937 |
| 40 Madison | 13,328,135 | 6,664,068 | 12,836,781 | 6,418,391 | 6,664,068 | 6,664,067 | 0 | 0 | 6,664,067 | 13,328,135 | 491,354 |
| 41 Manatee | 138,223,896 | 69,111,948 | 129,049,599 | 64,524,800 | 69,111,948 | 69,111,948 | 0 | 0 | 69,111,948 | 138,223,896 | 9,174,297 |
| 42 Marion | 188,352,104 | 94,176,052 | 175,969,808 | 87,984,904 | 94,176,052 | 94,176,052 | 0 | 0 | 94,176,052 | 188,352,104 | 12,382,296 |
| 43 Martin | 25,512,979 | 12,756,490 | 20,170,784 | 10,085,392 | 12,756,490 | 12,756,489 | 0 | 0 | 12,756,489 | 25,512,979 | 5,342,195 |
| 44 Monroe | 5,355,325 | 2,677,663 | 2,550,317 | 1,275,159 | 2,677,663 | 2,677,662 | 0 | 0 | 2,677,662 | 5,355,325 | 2,805,008 |
| 45 Nassau | 37,325,284 | 18,662,642 | 33,249,025 | 16,624,513 | 18,662,642 | 18,662,642 | 0 | 0 | 18,662,642 | 37,325,284 | 4,076,259 |
| 46 Okaloosa | 127,107,215 | 63,553,608 | 118,802,113 | 59,401,057 | 63,553,608 | 63,553,607 | 0 | 0 | 63,553,607 | 127,107,215 | 8,305,102 |
| 47 Okeechobee | 30,504,892 | 15,252,446 | 25,278,882 | 12,639,441 | 15,252,446 | 15,252,446 | 0 | 0 | 15,252,446 | 30,504,892 | 5,226,010 |
| 48 Orange | 683,049,714 | 341,524,857 | 626,968,550 | 313,484,275 | 341,524,857 | 341,524,857 | 0 | 0 | 341,524,857 | 683,049,714 | 56,081,164 |
| 49 Osceola | 310,112,026 | 155,056,013 | 298,102,374 | 149,051,187 | 155,056,013 | 155,056,013 | 0 | 0 | 155,056,013 | 310,112,026 | 12,009,652 |
| 50 Palm Beach | 424,716,112 | 212,358,056 | 378,547,160 | 189,273,580 | 212,358,056 | 212,358,056 | 0 | 0 | 212,358,056 | 424,716,112 | 46,168,952 |
| 51 Pasco | 367,000,729 | 183,500,365 | 354,962,423 | 177,481,212 | 183,500,365 | 183,500,364 | 0 | 0 | 183,500,364 | 367,000,729 | 12,038,306 |
| 52 Pinellas | 247,742,587 | 123,871,294 | 230,609,483 | 115,304,742 | 123,871,294 | 123,871,293 | 0 | 0 | 123,871,293 | 247,742,587 | 17,133,104 |
| 53 Polk | 514,304,470 | 257,152,235 | 485,738,459 | 242,869,230 | 257,152,235 | 257,152,235 | 0 | 0 | 257,152,235 | 514,304,470 | 28,566,011 |
| 54 Putnam | 50,570,094 | 25,285,047 | 49,025,812 | 24,512,906 | 25,285,047 | 25,285,047 | 0 | 0 | 25,285,047 | 50,570,094 | 1,544,282 |
| 55 St. Johns | 150,800,523 | 75,400,262 | 146,494,499 | 73,247,250 | 75,400,262 | 75,400,261 | 0 | 0 | 75,400,261 | 150,800,523 | 4,395,582 |
| 56 St. Lucie | 164,024,295 | 82,012,148 | 160,643,652 | 80,321,826 | 82,012,148 | 82,012,147 | 0 | 0 | 82,012,147 | 164,024,295 | 3,380,643 |
| 57 Santa Rosa | 138,130,888 | 69,065,444 | 122,116,115 | 61,058,058 | 69,065,444 | 69,065,444 | 0 | 0 | 69,065,444 | 138,130,888 | 16,014,773 |
| 58 Sarasota | 27,437,885 | 13,718,943 | 19,195,882 | 9,597,941 | 13,718,943 | 13,718,942 | 0 | 0 | 13,718,942 | 27,437,885 | 8,242,003 |
| 59 Seminole | 260,936,015 | 130,468,008 | 241,407,158 | 120,703,579 | 130,468,008 | 130,468,007 | 0 | 0 | 130,468,007 | 260,936,015 | 19,528,857 |
| 60 Sumter | 5,070,368 | 2,535,184 | 3,407,915 | 1,703,958 | 2,535,184 | 2,535,184 | 0 | 0 | 2,535,184 | 5,070,368 | 1,662,453 |
| 61 Suwannee | 29,075,832 | 14,537,916 | 28,145,619 | 14,072,810 | 14,537,916 | 14,537,916 | 0 | 0 | 14,537,916 | 29,075,832 | 930,213 |
| 62 Taylor | 11,817,278 | 5,908,639 | 11,561,141 | 5,780,571 | 5,908,639 | 5,908,639 | 0 | 0 | 5,908,639 | 11,817,278 | 256,137 |
| 63 Union | 14,994,434 | 7,497,217 | 14,298,611 | 7,149,306 | 7,497,217 | 7,497,217 | 0 | 0 | 7,497,217 | 14,994,434 | 695,823 |
| 64 Volusia | 214,952,102 | 107,476,051 | 187,295,477 | 93,647,739 | 107,476,051 | 107,476,051 | 0 | 0 | 107,476,051 | 214,952,102 | 27,656,625 |
| 65 Wakulla | 27,105,237 | 13,552,619 | 26,061,091 | 13,030,546 | 13,552,619 | 13,552,619 | 0 | 0 | 13,552,618 | 27,105,237 | 1,044,146 |
| 66 Walton | 6,115,605 | 3,057,803 | 3,421,338 | 1,710,669 | 3,057,803 | 3,057,802 | 0 | 0 | 3,057,802 | 6,115,605 | 2,694,267 |
| 67 Washington | 20,272,488 | 10,136,244 | 19,208,809 | 9,604,405 | 10,136,244 | 10,136,244 | 0 | 0 | 10,136,244 | 20,272,488 | 1,063,679 |
| 68 FAMU Lab School | 4,602,770 | 2,301,385 | 4,762,746 | 2,381,373 | 2,301,385 | 0 | 2,381,373 | 79,988 | 2,381,373 | 4,682,758 | (79,988) |
| 69 FAU - Palm Beach | 9,378,441 | 4,689,221 | 9,421,308 | 4,710,654 | 4,689,221 | 0 | 4,710,654 | 21,433 | 4,710,654 | 9,399,875 | (21,433) |
| 70 FAU - St. Lucie | 9,322,977 | 4,661,489 | 9,244,819 | 4,622,410 | 4,661,489 | 4,661,489 | 0 | 0 | 4,661,488 | 9,322,977 | 78,158 |
| 71 FSU Lab - Broward | 5,020,071 | 2,510,036 | 5,013,715 | 2,506,858 | 2,510,036 | 2,510,035 | 0 | 0 | 2,510,035 | 5,020,071 | 6,356 |
| 72 FSU Lab - Leon | 12,049,062 | 6,024,531 | 12,174,245 | 6,087,123 | 6,024,531 | 0 | 6,087,123 | 62,592 | 6,087,123 | 12,111,654 | (62,591) |
| 73 UF Lab School | 8,824,401 | 4,412,201 | 9,031,348 | 4,515,674 | 4,412,201 | 0 | 4,515,674 | 103,473 | 4,515,674 | 8,927,875 | (103,473) |
| 74 Virtual School | 203,544,037 | 101,772,019 | 294,830,405 | 147,285,212 | 101,772,019 | 0 | 147,285,212 | 45,513,193 | 147,285,212 | 249,057,231 | (45,513,193) |
| State | 9,688,979,661 | 4,844,489,850 | 9,149,852,914 | 4,574,926,477 | 4,844,489,850 | 4,660,417,321 | 239,735,227 | 55,662,733 | 4,900,152,548 | 9,744,642,398 | 594,789,484 |

Exhibit 4 - 55

2020-21 FEFP Final Calculation
Prior Year Adjustment Summary
12/6/2021

Florida Department of Education

2020-21 FEFP Final Calculation
Prior Year Adjustments Summary

Page 51 of 58

| District | 2019-20 Net State FEFP Paid[1] | 2019-20 Net State FEFP Earned[2] | 2019-20 Earned Vs. Paid Adjustment | 2019-20 Manatee Transportation Adjustment | Total Prior-Year Adjustments | 2020-21 CAPE Adjustment | Total Adjustments |
|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- |
| 1 Alachua | 109,620,066 | 109,689,557 | 69,491 | (117) | 69,374 | 0 | 69,374 |
| 2 Baker | 27,313,834 | 27,321,434 | 7,600 | (44) | 7,556 | 0 | 7,556 |
| 3 Bay | 84,467,873 | 84,379,723 | (88,150) | (101) | (88,251) | 0 | (88,251) |
| 4 Bradford | 16,076,384 | 16,082,727 | 6,343 | (20) | 6,323 | 0 | 6,323 |
| 5 Brevard | 270,843,644 | 270,588,290 | (255,354) | (347) | (255,701) | 0 | (255,701) |
| 6 Broward | 771,498,495 | 771,400,652 | (97,843) | (1,073) | (98,916) | 0 | (98,916) |
| 7 Calhoun | 13,425,515 | 13,388,092 | (37,483) | (14) | (37,497) | 0 | (37,497) |
| 8 Charlotte | 17,264,100 | 17,233,388 | (30,712) | (86) | (30,798) | 0 | (30,798) |
| 9 Citrus | 48,665,062 | 48,646,440 | (18,622) | (128) | (18,750) | 0 | (18,750) |
| 10 Clay | 190,131,491 | 190,148,042 | 16,551 | (209) | 16,342 | 0 | 16,342 |
| 11 Collier | 27,130,619 | 27,003,460 | (127,159) | (236) | (127,395) | 0 | (127,395) |
| 12 Columbia | 50,290,266 | 50,295,950 | 5,684 | (64) | 5,620 | 0 | 5,620 |
| 13 Dade | 749,418,775 | 749,553,554 | 134,779 | (559) | 134,220 | 0 | 134,220 |
| 14 DeSoto | 23,502,344 | 23,508,369 | 6,025 | (23) | 6,002 | 0 | 6,002 |
| 15 Dixie | 12,470,971 | 12,470,747 | (224) | (18) | (242) | 0 | (242) |
| 16 Duval | 503,405,980 | 503,144,044 | (261,936) | (556) | (262,492) | 0 | (262,492) |
| 17 Escambia | 162,952,537 | 163,135,424 | 182,887 | (252) | 182,635 | 0 | 182,635 |
| 18 Flagler | 35,217,905 | 35,202,192 | (15,713) | (81) | (15,794) | 0 | (15,794) |
| 19 Franklin | 725,523 | 727,593 | 2,070 | (10) | 2,060 | 0 | 2,060 |
| 20 Gadsden | 25,053,227 | 25,063,659 | 10,432 | (42) | 10,390 | 0 | 10,390 |
| 21 Gilchrist | 16,011,572 | 15,973,857 | (37,715) | (16) | (37,731) | 0 | (37,731) |
| 22 Glades | 9,839,424 | 9,839,778 | 354 | (10) | 344 | 0 | 344 |
| 23 Gulf | 5,756,422 | 5,749,466 | (6,956) | (10) | (6,966) | 0 | (6,966) |
| 24 Hamilton | 7,845,434 | 7,785,452 | (59,982) | (16) | (59,998) | 0 | (59,998) |
| 25 Hardee | 24,313,983 | 24,317,303 | 3,320 | (37) | 3,283 | 0 | 3,283 |
| 26 Hendry | 46,918,189 | 43,685,271 | (3,232,918) | (47) | (3,232,965) | 0 | (3,232,965) |
| 27 Hernando | 100,586,437 | 100,460,095 | (126,342) | (179) | (126,521) | 0 | (126,521) |
| 28 Highlands | 52,570,156 | 52,567,735 | (2,421) | (75) | (2,496) | 0 | (2,496) |
| 29 Hillsborough | 906,487,320 | 905,326,692 | (1,160,628) | (976) | (1,161,604) | 0 | (1,161,604) |
| 30 Holmes | 19,046,181 | 19,000,993 | (45,188) | (24) | (45,212) | 0 | (45,212) |
| 31 Indian River | 27,108,116 | 27,091,186 | (16,930) | (87) | (17,017) | 0 | (17,017) |
| 32 Jackson | 33,990,189 | 33,996,390 | 6,201 | (42) | 6,159 | 0 | 6,159 |
| 33 Jefferson | 3,417,560 | 3,402,432 | (15,128) | (8) | (15,136) | 0 | (15,136) |
| 34 Lafayette | 7,438,631 | 7,440,379 | 1,748 | (8) | 1,740 | 0 | 1,740 |
| 35 Lake | 168,750,870 | 168,829,297 | 78,427 | (258) | 78,169 | 0 | 78,169 |
| 36 Lee | 222,208,898 | 222,394,475 | 185,577 | (752) | 184,825 | 0 | 184,825 |
| 37 Leon | 133,671,362 | 133,703,097 | 31,735 | (146) | 31,589 | 0 | 31,589 |
| 38 Levy | 27,742,197 | 27,730,354 | (11,843) | (41) | (11,884) | 0 | (11,884) |
| 39 Liberty | 8,556,039 | 8,529,695 | (26,344) | (8) | (26,352) | 0 | (26,352) |
| 40 Madison | 14,300,879 | 14,277,643 | (23,236) | (17) | (23,253) | 0 | (23,253) |
| 41 Manatee | 130,388,574 | 130,307,948 | (80,626) | 13,427 | (67,199) | 0 | (67,199) |
| 42 Marion | 178,114,023 | 177,420,684 | (693,339) | (299) | (693,638) | 0 | (693,638) |
| 43 Martin | 20,779,648 | 20,765,289 | (14,359) | (92) | (14,451) | (878) | (15,329) |
| 44 Monroe | 5,572,438 | 5,585,239 | 12,801 | (31) | 12,770 | 0 | 12,770 |
| 45 Nassau | 35,418,530 | 35,298,496 | (120,034) | (100) | (120,134) | 0 | (120,134) |
| 46 Okaloosa | 118,361,948 | 118,196,992 | (164,956) | (193) | (165,149) | 0 | (165,149) |
| 47 Okeechobee | 33,090,273 | 32,927,356 | (162,917) | (48) | (162,965) | 0 | (162,965) |
| 48 Orange | 640,854,777 | 641,223,906 | 369,129 | (974) | 368,155 | 0 | 368,155 |
| 49 Osceola | 292,207,376 | 292,071,410 | (135,966) | (358) | (136,324) | 0 | (136,324) |
| 50 Palm Beach | 377,375,419 | 376,954,000 | (421,419) | (808) | (422,227) | 0 | (422,227) |
| 51 Pasco | 345,684,523 | 345,230,326 | (454,197) | (532) | (454,729) | 0 | (454,729) |
| 52 Pinellas | 239,406,127 | 239,388,965 | (17,162) | (373) | (17,535) | 0 | (17,535) |
| 53 Polk | 494,334,858 | 494,512,176 | 177,318 | (732) | 176,586 | 0 | 176,586 |
| 54 Putnam | 52,372,504 | 52,371,931 | (573) | (76) | (649) | 0 | (649) |
| 55 St. Johns | 140,891,499 | 140,894,915 | 3,416 | (324) | 3,092 | 0 | 3,092 |
| 56 St. Lucie | 154,956,476 | 154,944,108 | (12,368) | (309) | (12,677) | 0 | (12,677) |
| 57 Santa Rosa | 131,934,948 | 131,959,451 | 24,503 | (217) | 24,286 | 0 | 24,286 |
| 58 Sarasota | 28,494,351 | 28,464,071 | (30,280) | (215) | (30,495) | 0 | (30,495) |
| 59 Seminole | 250,516,897 | 250,716,434 | 199,537 | (387) | 199,150 | 0 | 199,150 |
| 60 Sumter | 5,448,559 | 5,497,112 | 48,553 | (37) | 48,516 | 0 | 48,516 |
| 61 Suwannee | 28,419,580 | 28,437,988 | 18,408 | (43) | 18,365 | 0 | 18,365 |
| 62 Taylor | 11,623,759 | 11,610,608 | (13,151) | (22) | (13,173) | 0 | (13,173) |
| 63 Union | 14,580,489 | 14,582,654 | 2,165 | (17) | 2,148 | 0 | 2,148 |
| 64 Volusia | 208,659,933 | 208,390,580 | (269,353) | (343) | (269,696) | 0 | (269,696) |
| 65 Wakulla | 25,845,881 | 25,851,623 | 5,742 | (52) | 5,690 | 0 | 5,690 |
| 66 Walton | 7,524,560 | 7,472,313 | (52,247) | (79) | (52,326) | 0 | (52,326) |
| 67 Washington | 19,226,257 | 19,232,315 | 6,058 | (29) | 6,029 | 0 | 6,029 |
| 69 FAMU Lab School | 4,703,313 | 4,705,616 | 2,303 | 0 | 2,303 | 0 | 2,303 |
| 70 FAU - Palm Beach | 8,857,050 | 8,857,514 | 464 | 0 | 464 | 0 | 464 |
| 71 FAU - St. Lucie | 9,218,087 | 9,220,428 | 2,341 | 0 | 2,341 | 0 | 2,341 |
| 72 FSU Lab - Broward | 5,057,439 | 5,058,284 | 845 | 0 | 845 | 0 | 845 |
| 73 FSU Lab - Leon | 11,732,120 | 11,721,106 | (11,014) | 0 | (11,014) | 0 | (11,014) |
| 74 UF Lab School | 8,293,495 | 8,289,641 | (3,854) | 0 | (3,854) | 0 | (3,854) |
| 75 Virtual School | 188,683,160 | 195,416,995 | 6,733,835 | 0 | 6,733,835 | 0 | 6,733,835 |
| | | | | | | | |
| State | 9,204,663,401 | 9,204,663,401 | 0 | 0 | 0 | (878) | (878) |

1. From the 2019-20 FEFP Fourth Calculation.
2. From the 2019-20 FEFP Final Calculation.

Exhibit 4 - 56

2020-21 FEFP Final Calculation
Class Size Reduction
12/6/2021

Florida Department of Education

Page 52 of 58

2020-21 FEFP Final Calculation
Grades PK-12 Class Size Reduction Allocation[1]

| District | Grades PK-3 Class Size Reduction Allocation | Grades 4-8 Class Size Reduction Allocation | Grades 9-12 Class Size Reduction Allocation | Class Size Reduction Allocation |
|---|---|---|---|---|
| | -1- | -2- | -3- | -4- |
| 1 Alachua | 14,008,460 | 10,073,053 | 7,032,890 | 31,114,403 |
| 2 Baker | 2,385,322 | 1,646,649 | 1,207,287 | 5,239,258 |
| 3 Bay | 11,976,330 | 8,755,061 | 6,759,435 | 27,490,826 |
| 4 Bradford | 1,466,170 | 1,014,808 | 664,657 | 3,145,635 |
| 5 Brevard | 33,970,530 | 26,319,441 | 19,659,505 | 79,949,476 |
| 6 Broward | 130,324,679 | 96,130,259 | 76,570,956 | 303,025,894 |
| 7 Calhoun | 877,101 | 699,436 | 532,564 | 2,109,101 |
| 8 Charlotte | 7,168,439 | 5,175,622 | 4,566,223 | 16,910,284 |
| 9 Citrus | 6,871,518 | 5,139,038 | 3,905,059 | 15,915,615 |
| 10 Clay | 17,215,999 | 13,540,106 | 10,852,705 | 41,608,810 |
| 11 Collier | 23,403,869 | 18,261,564 | 14,392,109 | 56,057,542 |
| 12 Columbia | 4,997,860 | 3,378,461 | 2,283,078 | 10,659,399 |
| 13 Dade | 161,310,892 | 125,415,938 | 99,509,888 | 386,236,718 |
| 14 DeSoto | 2,306,207 | 1,686,177 | 1,184,054 | 5,176,438 |
| 15 Dixie | 1,061,394 | 734,633 | 527,254 | 2,323,281 |
| 16 Duval | 67,937,247 | 47,083,284 | 33,280,780 | 148,301,311 |
| 17 Escambia | 19,097,553 | 13,517,853 | 10,098,370 | 42,713,776 |
| 18 Flagler | 5,142,984 | 4,315,355 | 3,594,722 | 13,053,061 |
| 19 Franklin | 597,665 | 449,444 | 243,818 | 1,290,927 |
| 20 Gadsden | 2,285,385 | 1,694,126 | 1,116,365 | 5,095,876 |
| 21 Gilchrist | 1,501,411 | 931,345 | 623,048 | 3,055,804 |
| 22 Glades | 980,880 | 765,985 | 255,536 | 2,002,401 |
| 23 Gulf | 815,781 | 658,030 | 500,095 | 1,973,906 |
| 24 Hamilton | 718,996 | 500,081 | 337,380 | 1,556,457 |
| 25 Hardee | 2,304,060 | 1,718,093 | 1,212,837 | 5,234,990 |
| 26 Hendry | 3,098,665 | 2,359,549 | 2,216,574 | 7,674,788 |
| 27 Hernando | 10,721,844 | 7,785,279 | 5,798,260 | 24,305,383 |
| 28 Highlands | 5,592,099 | 4,101,501 | 2,821,705 | 12,515,305 |
| 29 Hillsborough | 108,909,172 | 80,187,451 | 57,143,654 | 246,240,277 |
| 30 Holmes | 1,350,742 | 1,035,805 | 700,144 | 3,086,691 |
| 31 Indian River | 7,914,764 | 6,182,786 | 5,107,425 | 19,204,975 |
| 32 Jackson | 2,855,516 | 1,931,686 | 1,499,265 | 6,286,467 |
| 33 Jefferson | 401,672 | 279,313 | 153,477 | 834,462 |
| 34 Lafayette | 507,984 | 388,089 | 291,302 | 1,187,375 |
| 35 Lake | 21,371,935 | 15,963,704 | 11,909,801 | 49,245,440 |
| 36 Lee | 45,393,803 | 34,628,528 | 26,826,560 | 106,848,891 |
| 37 Leon | 16,437,835 | 11,458,031 | 8,617,024 | 36,512,890 |
| 38 Levy | 2,606,907 | 1,907,008 | 1,162,445 | 5,676,360 |
| 39 Liberty | 586,184 | 411,288 | 290,762 | 1,288,234 |
| 40 Madison | 1,134,126 | 784,839 | 548,666 | 2,467,631 |
| 41 Manatee | 23,559,025 | 17,957,191 | 12,839,485 | 54,355,701 |
| 42 Marion | 19,972,497 | 15,006,890 | 11,165,680 | 46,145,067 |
| 43 Martin | 9,051,830 | 6,941,951 | 5,579,729 | 21,573,510 |
| 44 Monroe | 4,368,258 | 3,213,541 | 2,296,209 | 9,878,008 |
| 45 Nassau | 5,883,501 | 4,313,898 | 3,368,873 | 13,566,272 |
| 46 Okaloosa | 15,919,050 | 11,590,821 | 7,999,087 | 35,508,958 |
| 47 Okeechobee | 3,089,893 | 2,234,880 | 1,550,439 | 6,875,212 |
| 48 Orange | 103,846,028 | 76,539,603 | 58,957,163 | 239,342,794 |
| 49 Osceola | 31,509,797 | 25,524,542 | 19,504,534 | 76,538,873 |
| 50 Palm Beach | 94,551,446 | 72,544,143 | 57,283,265 | 224,378,854 |
| 51 Pasco | 36,799,586 | 27,542,173 | 20,030,979 | 84,372,738 |
| 52 Pinellas | 46,553,440 | 34,668,097 | 27,627,372 | 108,848,909 |
| 53 Polk | 50,344,951 | 36,974,782 | 29,399,218 | 116,718,951 |
| 54 Putnam | 5,022,053 | 3,607,941 | 2,410,640 | 11,040,634 |
| 55 St. Johns | 20,642,155 | 16,169,855 | 12,267,600 | 49,079,610 |
| 56 St. Lucie | 18,350,099 | 14,565,096 | 11,913,951 | 44,829,146 |
| 57 Santa Rosa | 13,182,394 | 10,237,275 | 7,908,379 | 31,328,048 |
| 58 Sarasota | 20,253,901 | 16,108,025 | 12,824,499 | 49,186,425 |
| 59 Seminole | 30,526,802 | 23,405,955 | 18,644,956 | 72,577,713 |
| 60 Sumter | 4,133,810 | 2,970,223 | 2,151,978 | 9,256,011 |
| 61 Suwannee | 2,630,028 | 1,932,488 | 1,324,717 | 5,887,233 |
| 62 Taylor | 1,332,642 | 923,511 | 477,019 | 2,733,172 |
| 63 Union | 1,175,374 | 793,774 | 482,458 | 2,451,606 |
| 64 Volusia | 28,967,907 | 21,595,373 | 16,258,363 | 66,821,643 |
| 65 Wakulla | 2,498,068 | 1,634,050 | 1,311,704 | 5,443,822 |
| 66 Walton | 5,133,777 | 3,660,000 | 2,477,115 | 11,270,892 |
| 67 Washington | 1,709,050 | 1,147,518 | 830,300 | 3,686,868 |
| 69 FAMU Lab School | 245,369 | 222,520 | 144,371 | 612,260 |
| 70 FAU - Palm Beach | 366,357 | 354,579 | 613,339 | 1,334,275 |
| 71 FAU - St. Lucie | 887,998 | 768,502 | 3,510 | 1,660,010 |
| 72 FSU Lab - Broward | 652,789 | 244,232 | 6,432 | 903,453 |
| 73 FSU Lab - Leon | 593,293 | 614,171 | 594,668 | 1,802,132 |
| 74 UF Lab School | 309,879 | 454,314 | 406,034 | 1,170,227 |
| 75 Virtual School | 0 | 0 | 0 | 0 |
| State | 1,353,673,027 | 1,015,470,613 | 776,651,745 | 3,145,795,385 |

1. The 2020-21 Class Size Reduction Allocation is frozen as of the 2020-21 FEFP Second Calculation.

Exhibit 4 - 57

2020-21 FEFP Final Calculation
CSR1
12/6/2021

Florida Department of Education

Page 53 of 58

2020-21 FEFP Final Calculation
Grades PK-3 Class Size Reduction Allocation

| District | 2020-21 Grades PK-3 Unweighted FTE -1- | 2020-21 Grades PK-3 Weighted FTE -2- | $1,301.57 x WFTE -3- | District Cost Differential -4- | Grades PK-3 Class Size Reduction Allocation -5- |
|---|---|---|---|---|---|
| 1 Alachua | 9,724.20 | 10,984.63 | 14,297,265 | 0.9798 | 14,008,460 |
| 2 Baker | 1,615.21 | 1,882.15 | 2,449,750 | 0.9737 | 2,385,322 |
| 3 Bay | 7,817.06 | 9,476.26 | 12,334,016 | 0.9710 | 11,976,330 |
| 4 Bradford | 1,011.83 | 1,162.62 | 1,513,231 | 0.9689 | 1,466,170 |
| 5 Brevard | 22,631.40 | 26,424.68 | 34,393,571 | 0.9877 | 33,970,530 |
| 6 Broward | 83,844.18 | 98,368.04 | 128,032,890 | 1.0179 | 130,324,679 |
| 7 Calhoun | 621.83 | 719.88 | 936,974 | 0.9361 | 877,101 |
| 8 Charlotte | 4,743.44 | 5,574.99 | 7,256,240 | 0.9879 | 7,168,439 |
| 9 Citrus | 4,921.01 | 5,570.17 | 7,249,966 | 0.9478 | 6,871,518 |
| 10 Clay | 11,568.42 | 13,367.46 | 17,398,685 | 0.9895 | 17,215,999 |
| 11 Collier | 14,301.85 | 17,125.01 | 22,289,399 | 1.0500 | 23,403,869 |
| 12 Columbia | 3,554.09 | 4,042.82 | 5,262,013 | 0.9498 | 4,997,860 |
| 13 Dade | 105,323.94 | 122,200.38 | 159,052,349 | 1.0142 | 161,310,892 |
| 14 DeSoto | 1,606.50 | 1,815.25 | 2,362,675 | 0.9761 | 2,306,207 |
| 15 Dixie | 769.00 | 868.17 | 1,129,984 | 0.9393 | 1,061,394 |
| 16 Duval | 45,014.06 | 51,776.99 | 67,391,377 | 1.0081 | 67,937,247 |
| 17 Escambia | 13,142.99 | 15,035.05 | 19,569,170 | 0.9759 | 19,097,553 |
| 18 Flagler | 3,610.12 | 4,128.05 | 5,372,946 | 0.9572 | 5,142,984 |
| 19 Franklin | 416.81 | 491.32 | 639,487 | 0.9346 | 597,665 |
| 20 Gadsden | 1,606.20 | 1,840.34 | 2,395,331 | 0.9541 | 2,285,385 |
| 21 Gilchrist | 1,008.45 | 1,208.40 | 1,572,817 | 0.9546 | 1,501,411 |
| 22 Glades | 677.59 | 763.23 | 993,397 | 0.9874 | 980,880 |
| 23 Gulf | 553.30 | 664.37 | 864,724 | 0.9434 | 815,781 |
| 24 Hamilton | 500.39 | 597.39 | 777,545 | 0.9247 | 718,996 |
| 25 Hardee | 1,626.00 | 1,839.95 | 2,394,824 | 0.9621 | 2,304,060 |
| 26 Hendry | 2,064.38 | 2,381.19 | 3,099,285 | 0.9998 | 3,098,665 |
| 27 Hernando | 7,335.66 | 8,515.22 | 11,083,155 | 0.9674 | 10,721,844 |
| 28 Highlands | 3,971.53 | 4,496.05 | 5,851,924 | 0.9556 | 5,592,099 |
| 29 Hillsborough | 71,737.35 | 83,300.38 | 108,421,276 | 1.0045 | 108,909,172 |
| 30 Holmes | 979.52 | 1,102.73 | 1,435,280 | 0.9411 | 1,350,742 |
| 31 Indian River | 5,270.64 | 6,077.29 | 7,910,018 | 0.9806 | 7,914,764 |
| 32 Jackson | 2,029.50 | 2,346.67 | 3,054,355 | 0.9349 | 2,855,516 |
| 33 Jefferson | 266.89 | 324.20 | 421,969 | 0.9519 | 401,672 |
| 34 Lafayette | 372.70 | 421.52 | 548,638 | 0.9259 | 507,984 |
| 35 Lake | 14,536.14 | 16,746.68 | 21,796,976 | 0.9805 | 21,371,935 |
| 36 Lee | 29,694.15 | 34,182.29 | 44,490,643 | 1.0203 | 45,393,803 |
| 37 Leon | 11,348.50 | 12,963.70 | 16,873,163 | 0.9742 | 16,437,835 |
| 38 Levy | 1,849.27 | 2,099.91 | 2,733,180 | 0.9538 | 2,606,907 |
| 39 Liberty | 394.65 | 481.11 | 626,198 | 0.9361 | 586,184 |
| 40 Madison | 833.60 | 937.14 | 1,219,753 | 0.9298 | 1,134,126 |
| 41 Manatee | 15,999.98 | 18,333.30 | 23,862,073 | 0.9873 | 23,559,025 |
| 42 Marion | 13,551.07 | 16,171.28 | 21,048,053 | 0.9489 | 19,972,497 |
| 43 Martin | 5,818.12 | 6,841.66 | 8,904,899 | 1.0165 | 9,051,830 |
| 44 Monroe | 2,759.16 | 3,203.04 | 4,168,981 | 1.0478 | 4,368,258 |
| 45 Nassau | 4,018.10 | 4,565.97 | 5,942,930 | 0.9900 | 5,883,501 |
| 46 Okaloosa | 10,736.86 | 12,313.15 | 16,026,427 | 0.9933 | 15,919,050 |
| 47 Okeechobee | 2,128.35 | 2,425.64 | 3,157,140 | 0.9787 | 3,089,893 |
| 48 Orange | 65,109.09 | 79,183.41 | 103,062,751 | 1.0076 | 103,846,028 |
| 49 Osceola | 20,843.41 | 24,478.33 | 31,860,260 | 0.9890 | 31,509,797 |
| 50 Palm Beach | 59,990.09 | 69,762.94 | 90,801,350 | 1.0411 | 94,551,446 |
| 51 Pasco | 24,347.68 | 28,753.41 | 37,424,576 | 0.9833 | 36,799,586 |
| 52 Pinellas | 30,483.98 | 35,835.23 | 46,642,060 | 0.9981 | 46,553,440 |
| 53 Polk | 34,589.05 | 39,929.98 | 51,971,664 | 0.9687 | 50,344,951 |
| 54 Putnam | 3,546.43 | 4,022.16 | 5,235,123 | 0.9593 | 5,022,053 |
| 55 St. Johns | 13,467.71 | 15,735.12 | 20,480,360 | 1.0079 | 20,642,155 |
| 56 St. Lucie | 12,366.10 | 14,084.35 | 18,331,767 | 1.0010 | 18,350,099 |
| 57 Santa Rosa | 8,731.31 | 10,398.43 | 13,534,285 | 0.9740 | 13,182,394 |
| 58 Sarasota | 13,121.69 | 15,456.03 | 20,117,105 | 1.0068 | 20,253,901 |
| 59 Seminole | 20,661.48 | 23,559.85 | 30,664,794 | 0.9955 | 30,526,802 |
| 60 Sumter | 2,873.24 | 3,278.64 | 4,267,379 | 0.9687 | 4,133,810 |
| 61 Suwannee | 1,911.33 | 2,157.67 | 2,808,359 | 0.9365 | 2,630,028 |
| 62 Taylor | 963.79 | 1,100.82 | 1,432,794 | 0.9301 | 1,332,642 |
| 63 Union | 823.06 | 941.16 | 1,224,986 | 0.9595 | 1,175,374 |
| 64 Volusia | 19,681.58 | 23,027.55 | 29,971,968 | 0.9665 | 28,967,907 |
| 65 Wakulla | 1,734.32 | 2,009.92 | 2,616,052 | 0.9549 | 2,498,068 |
| 66 Walton | 3,524.24 | 4,014.55 | 5,225,218 | 0.9825 | 5,133,777 |
| 67 Washington | 1,157.30 | 1,395.10 | 1,815,820 | 0.9412 | 1,709,050 |
| 69 FAMU Lab School | 172.11 | 193.51 | 251,867 | 0.9742 | 245,369 |
| 70 FAU - Palm Beach | 239.98 | 270.31 | 351,827 | 1.0413 | 366,357 |
| 71 FAU - St. Lucie | 602.02 | 681.57 | 887,111 | 1.0010 | 887,998 |
| 72 FSU Lab - Broward | 434.73 | 492.72 | 641,310 | 1.0179 | 652,789 |
| 73 FSU Lab - Leon | 415.92 | 467.90 | 609,005 | 0.9742 | 593,293 |
| 74 UF Lab School | 216.18 | 242.99 | 316,268 | 0.9798 | 309,879 |
| 75 Virtual School[1] | 0.00 | 0.00 | 0 | 1.0000 | 0 |
| State | 891,913.89 | 1,039,631.37 | 1,353,153,001 | | 1,353,673,027 |

1. The Florida Virtual School does not receive Class Size Reduction funds.

Exhibit 4 - 58

Florida Department of Education

2020-21 FEFP Final Calculation
Grades 4-8 Class Size Reduction Allocation

| District | 2020-21 Grades 4-8 Unweighted FTE -1- | 2020-21 Grades 4-8 Weighted FTE -2- | $887.80 x WFTE -3- | District Cost Differential -4- | Grades 4-8 Class Size Reduction Allocation -5- |
|---|---|---|---|---|---|
| 1 Alachua | 11,464.96 | 11,580.00 | 10,280,724 | 0.9798 | 10,073,053 |
| 2 Baker | 1,885.87 | 1,904.85 | 1,691,126 | 0.9737 | 1,646,649 |
| 3 Bay | 9,476.84 | 10,156.05 | 9,016,541 | 0.9710 | 8,755,061 |
| 4 Bradford | 1,148.28 | 1,179.75 | 1,047,382 | 0.9689 | 1,014,808 |
| 5 Brevard | 29,018.96 | 30,014.87 | 26,647,202 | 0.9877 | 26,319,441 |
| 6 Broward | 103,071.21 | 106,375.07 | 94,439,787 | 1.0179 | 96,130,259 |
| 7 Calhoun | 821.64 | 841.61 | 747,181 | 0.9361 | 699,436 |
| 8 Charlotte | 5,700.78 | 5,901.12 | 5,239,014 | 0.9879 | 5,175,622 |
| 9 Citrus | 5,966.71 | 6,107.31 | 5,422,070 | 0.9478 | 5,139,038 |
| 10 Clay | 15,017.14 | 15,413.14 | 13,683,786 | 0.9895 | 13,540,106 |
| 11 Collier | 18,739.93 | 19,589.96 | 17,391,966 | 1.0500 | 18,261,564 |
| 12 Columbia | 3,967.51 | 4,006.56 | 3,557,024 | 0.9498 | 3,378,461 |
| 13 Dade | 134,186.49 | 139,288.09 | 123,659,966 | 1.0142 | 125,415,938 |
| 14 DeSoto | 1,930.23 | 1,945.78 | 1,727,463 | 0.9761 | 1,686,177 |
| 15 Dixie | 864.39 | 880.95 | 782,107 | 0.9393 | 734,633 |
| 16 Duval | 51,132.20 | 52,607.54 | 46,704,974 | 1.0081 | 47,083,284 |
| 17 Escambia | 15,177.41 | 15,602.25 | 13,851,678 | 0.9759 | 13,517,853 |
| 18 Flagler | 5,006.08 | 5,078.07 | 4,508,311 | 0.9572 | 4,315,355 |
| 19 Franklin | 525.22 | 541.67 | 480,895 | 0.9346 | 449,444 |
| 20 Gadsden | 1,922.16 | 2,000.03 | 1,775,627 | 0.9541 | 1,694,126 |
| 21 Gilchrist | 1,051.58 | 1,098.94 | 975,639 | 0.9546 | 931,345 |
| 22 Glades | 856.60 | 873.80 | 775,760 | 0.9874 | 765,985 |
| 23 Gulf | 743.52 | 786.66 | 698,509 | 0.9434 | 658,030 |
| 24 Hamilton | 600.31 | 609.15 | 540,803 | 0.9247 | 500,081 |
| 25 Hardee | 1,984.84 | 2,011.46 | 1,785,774 | 0.9621 | 1,718,093 |
| 26 Hendry | 2,575.88 | 2,658.28 | 2,360,021 | 0.9998 | 2,359,549 |
| 27 Hernando | 8,871.64 | 9,064.69 | 8,047,632 | 0.9674 | 7,785,279 |
| 28 Highlands | 4,741.49 | 4,834.50 | 4,292,069 | 0.9556 | 4,101,501 |
| 29 Hillsborough | 86,861.59 | 89,916.90 | 79,828,224 | 1.0045 | 80,187,451 |
| 30 Holmes | 1,232.96 | 1,239.73 | 1,100,632 | 0.9411 | 1,035,805 |
| 31 Indian River | 6,744.61 | 6,959.99 | 6,179,079 | 1.0006 | 6,182,786 |
| 32 Jackson | 2,236.24 | 2,327.32 | 2,066,195 | 0.9349 | 1,931,686 |
| 33 Jefferson | 319.73 | 330.51 | 293,427 | 0.9519 | 279,313 |
| 34 Lafayette | 467.63 | 472.12 | 419,148 | 0.9259 | 388,089 |
| 35 Lake | 17,658.82 | 18,338.80 | 16,281,187 | 0.9805 | 15,963,704 |
| 36 Lee | 37,218.11 | 38,228.83 | 33,939,555 | 1.0203 | 34,628,528 |
| 37 Leon | 12,902.48 | 13,247.89 | 11,761,477 | 0.9742 | 11,458,031 |
| 38 Levy | 2,229.19 | 2,252.06 | 1,999,379 | 0.9538 | 1,907,008 |
| 39 Liberty | 477.74 | 494.89 | 439,363 | 0.9361 | 411,288 |
| 40 Madison | 940.00 | 950.77 | 844,094 | 0.9298 | 784,839 |
| 41 Manatee | 19,870.66 | 20,486.80 | 18,188,181 | 0.9873 | 17,957,191 |
| 42 Marion | 16,917.71 | 17,813.74 | 15,815,038 | 0.9489 | 15,006,890 |
| 43 Martin | 7,242.06 | 7,692.35 | 6,829,268 | 1.0165 | 6,941,951 |
| 44 Monroe | 3,351.09 | 3,454.54 | 3,066,941 | 1.0478 | 3,213,541 |
| 45 Nassau | 4,826.86 | 4,908.17 | 4,357,473 | 0.9900 | 4,313,898 |
| 46 Okaloosa | 12,785.05 | 13,143.73 | 11,669,003 | 0.9933 | 11,590,821 |
| 47 Okeechobee | 2,535.12 | 2,572.11 | 2,283,519 | 0.9787 | 2,234,880 |
| 48 Orange | 80,829.18 | 85,562.39 | 75,962,290 | 1.0076 | 76,539,603 |
| 49 Osceola | 27,909.05 | 29,070.10 | 25,808,435 | 0.9890 | 25,524,542 |
| 50 Palm Beach | 75,590.75 | 78,471.39 | 69,666,900 | 1.0413 | 72,544,143 |
| 51 Pasco | 30,357.33 | 31,549.83 | 28,009,939 | 0.9833 | 27,542,173 |
| 52 Pinellas | 37,556.63 | 39,123.78 | 34,734,092 | 0.9981 | 34,668,097 |
| 53 Polk | 41,656.86 | 42,993.34 | 38,169,487 | 0.9687 | 36,974,782 |
| 54 Putnam | 4,186.42 | 4,236.33 | 3,761,014 | 0.9593 | 3,607,941 |
| 55 St. Johns | 17,550.16 | 18,070.64 | 16,043,114 | 1.0079 | 16,169,855 |
| 56 St. Lucie | 16,120.31 | 16,389.44 | 14,550,545 | 1.0010 | 14,565,096 |
| 57 Santa Rosa | 11,441.85 | 11,838.87 | 10,510,549 | 0.9740 | 10,237,275 |
| 58 Sarasota | 17,358.56 | 18,021.21 | 15,999,230 | 1.0068 | 16,108,025 |
| 59 Seminole | 26,011.71 | 26,483.17 | 23,511,758 | 0.9955 | 23,405,955 |
| 60 Sumter | 3,399.98 | 3,453.70 | 3,066,195 | 0.9687 | 2,970,223 |
| 61 Suwannee | 2,310.25 | 2,324.31 | 2,063,522 | 0.9365 | 1,932,488 |
| 62 Taylor | 1,115.46 | 1,118.40 | 992,916 | 0.9301 | 923,511 |
| 63 Union | 921.22 | 931.83 | 827,279 | 0.9595 | 793,774 |
| 64 Volusia | 24,244.27 | 25,167.71 | 22,343,893 | 0.9665 | 21,595,373 |
| 65 Wakulla | 1,888.94 | 1,927.49 | 1,711,226 | 0.9549 | 1,634,050 |
| 66 Walton | 4,145.30 | 4,195.98 | 3,725,191 | 0.9825 | 3,660,000 |
| 67 Washington | 1,329.07 | 1,373.29 | 1,219,207 | 0.9412 | 1,147,518 |
| 69 FAMU Lab School | 257.07 | 257.28 | 228,413 | 0.9742 | 222,520 |
| 70 FAU - Palm Beach | 383.09 | 383.65 | 340,516 | 1.0413 | 354,579 |
| 71 FAU - St. Lucie | 854.83 | 864.76 | 767,734 | 1.0010 | 768,502 |
| 72 FSU Lab - Broward | 269.93 | 270.26 | 239,937 | 1.0179 | 244,232 |
| 73 FSU Lab - Leon | 709.04 | 710.11 | 630,436 | 0.9742 | 614,171 |
| 74 UF Lab School | 522.28 | 522.28 | 463,680 | 0.9798 | 454,314 |
| 75 Virtual School[1] | 0.00 | 0.00 | 0 | 1.0000 | 0 |
| State | 1,104,187.06 | 1,143,093.84 | 1,014,838,712 | | 1,015,470,613 |

1. The Florida Virtual School does not receive Class Size Reduction funds.

Exhibit 4 - 59

2020-21 FEFP Final Calculation
CSR3
12/6/2021

Florida Department of Education

Page 55 of 58

2020-21 FEFP Final Calculation
Grades 9-12 Class Size Reduction Allocation

| District | 2020-21 Grades 9-12 Unweighted FTE -1- | 2020-21 Grades 9-12 Weighted FTE -2- | $889.95 x WFTE -3- | District Cost Differential -4- | Grades 9-12 Class Size Reduction Allocation -5- |
|---|---|---|---|---|---|
| 1 Alachua | 7,883.72 | 8,065.49 | 7,177,883 | 0.9798 | 7,032,890 |
| 2 Baker | 1,364.13 | 1,393.22 | 1,239,896 | 0.9737 | 1,207,287 |
| 3 Bay | 7,199.13 | 7,822.14 | 6,961,313 | 0.9710 | 6,759,435 |
| 4 Bradford | 749.48 | 770.82 | 685,991 | 0.9689 | 664,657 |
| 5 Brevard | 21,306.26 | 22,365.67 | 19,904,328 | 0.9877 | 19,659,505 |
| 6 Broward | 81,037.81 | 84,526.59 | 75,224,439 | 1.0179 | 76,570,956 |
| 7 Calhoun | 610.70 | 639.27 | 568,918 | 0.9361 | 532,564 |
| 8 Charlotte | 5,032.42 | 5,193.72 | 4,622,151 | 0.9879 | 4,566,223 |
| 9 Citrus | 4,407.30 | 4,629.62 | 4,120,130 | 0.9478 | 3,905,059 |
| 10 Clay | 11,776.80 | 12,324.14 | 10,967,868 | 0.9895 | 10,852,705 |
| 11 Collier | 14,586.52 | 15,401.73 | 13,706,770 | 1.0500 | 14,392,109 |
| 12 Columbia | 2,620.95 | 2,700.99 | 2,403,746 | 0.9498 | 2,283,078 |
| 13 Dade | 104,849.65 | 110,249.60 | 98,116,632 | 1.0142 | 99,509,888 |
| 14 DeSoto | 1,338.88 | 1,363.05 | 1,213,046 | 0.9761 | 1,184,054 |
| 15 Dixie | 607.75 | 630.74 | 561,327 | 0.9393 | 527,254 |
| 16 Duval | 34,988.99 | 37,095.76 | 33,013,372 | 1.0081 | 33,280,780 |
| 17 Escambia | 11,013.28 | 11,627.34 | 10,347,751 | 0.9759 | 10,098,370 |
| 18 Flagler | 4,063.77 | 4,219.85 | 3,755,456 | 0.9572 | 3,594,722 |
| 19 Franklin | 286.27 | 293.14 | 260,880 | 0.9346 | 243,818 |
| 20 Gadsden | 1,216.09 | 1,314.76 | 1,170,071 | 0.9541 | 1,116,365 |
| 21 Gilchrist | 705.50 | 733.39 | 652,680 | 0.9546 | 623,048 |
| 22 Glades | 277.87 | 290.80 | 258,797 | 0.9874 | 255,536 |
| 23 Gulf | 559.18 | 595.65 | 530,099 | 0.9434 | 500,095 |
| 24 Hamilton | 404.56 | 409.97 | 364,853 | 0.9247 | 337,380 |
| 25 Hardee | 1,382.06 | 1,416.50 | 1,260,614 | 0.9621 | 1,212,837 |
| 26 Hendry | 2,402.73 | 2,491.17 | 2,217,017 | 0.9998 | 2,216,574 |
| 27 Hernando | 6,515.21 | 6,734.82 | 5,993,653 | 0.9674 | 5,798,260 |
| 28 Highlands | 3,223.99 | 3,317.95 | 2,952,810 | 0.9556 | 2,821,705 |
| 29 Hillsborough | 60,878.77 | 63,922.31 | 56,887,660 | 1.0045 | 57,143,654 |
| 30 Holmes | 823.22 | 835.96 | 743,963 | 0.9411 | 700,144 |
| 31 Indian River | 5,463.00 | 5,735.56 | 5,104,362 | 1.0006 | 5,107,425 |
| 32 Jackson | 1,699.81 | 1,801.97 | 1,603,663 | 0.9349 | 1,499,265 |
| 33 Jefferson | 178.35 | 181.17 | 161,232 | 0.9519 | 153,477 |
| 34 Lafayette | 342.28 | 353.52 | 314,615 | 0.9259 | 291,302 |
| 35 Lake | 12,960.94 | 13,648.70 | 12,146,661 | 0.9805 | 11,909,801 |
| 36 Lee | 28,469.69 | 29,544.15 | 26,292,816 | 1.0203 | 26,826,560 |
| 37 Leon | 9,508.24 | 9,939.02 | 8,845,231 | 0.9742 | 8,617,024 |
| 38 Levy | 1,341.75 | 1,369.46 | 1,218,751 | 0.9538 | 1,162,445 |
| 39 Liberty | 337.83 | 349.02 | 310,610 | 0.9361 | 290,762 |
| 40 Madison | 655.11 | 663.06 | 590,090 | 0.9298 | 548,666 |
| 41 Manatee | 14,658.85 | 14,612.78 | 13,004,644 | 0.9873 | 12,839,485 |
| 42 Marion | 12,542.62 | 13,222.06 | 11,766,972 | 0.9489 | 11,165,680 |
| 43 Martin | 5,864.22 | 6,167.94 | 5,489,158 | 1.0165 | 5,579,729 |
| 44 Monroe | 2,381.76 | 2,462.45 | 2,191,457 | 1.0478 | 2,296,209 |
| 45 Nassau | 3,680.99 | 3,823.70 | 3,402,902 | 0.9900 | 3,368,873 |
| 46 Okaloosa | 8,614.55 | 9,048.87 | 8,053,042 | 0.9933 | 7,999,087 |
| 47 Okeechobee | 1,741.13 | 1,780.08 | 1,584,182 | 0.9787 | 1,550,439 |
| 48 Orange | 62,216.70 | 65,748.04 | 58,512,468 | 1.0076 | 58,957,163 |
| 49 Osceola | 21,271.14 | 22,160.20 | 19,721,470 | 0.9890 | 19,504,534 |
| 50 Palm Beach | 58,565.35 | 61,813.92 | 55,011,298 | 1.0413 | 57,283,265 |
| 51 Pasco | 21,730.06 | 22,890.25 | 20,371,178 | 0.9833 | 20,030,979 |
| 52 Pinellas | 29,472.88 | 31,102.83 | 27,679,964 | 0.9981 | 27,627,372 |
| 53 Polk | 32,601.49 | 34,102.08 | 30,349,146 | 0.9687 | 29,399,218 |
| 54 Putnam | 2,761.97 | 2,823.66 | 2,512,916 | 0.9593 | 2,410,640 |
| 55 St. Johns | 13,024.87 | 13,676.55 | 12,171,446 | 1.0079 | 12,267,600 |
| 56 St. Lucie | 13,040.21 | 13,373.84 | 11,902,049 | 1.0010 | 11,913,951 |
| 57 Santa Rosa | 8,824.83 | 9,123.53 | 8,119,486 | 0.9740 | 7,908,379 |
| 58 Sarasota | 13,422.35 | 14,313.03 | 12,737,881 | 1.0068 | 12,824,499 |
| 59 Seminole | 20,421.98 | 21,045.27 | 18,729,238 | 0.9955 | 18,644,956 |
| 60 Sumter | 2,448.17 | 2,496.22 | 2,221,511 | 0.9687 | 2,151,978 |
| 61 Suwannee | 1,566.41 | 1,589.46 | 1,414,540 | 0.9365 | 1,324,717 |
| 62 Taylor | 566.03 | 576.29 | 512,869 | 0.9301 | 477,019 |
| 63 Union | 558.30 | 565.00 | 502,822 | 0.9595 | 482,458 |
| 64 Volusia | 18,119.28 | 18,902.07 | 16,821,897 | 0.9665 | 16,258,363 |
| 65 Wakulla | 1,493.39 | 1,543.52 | 1,373,656 | 0.9549 | 1,311,704 |
| 66 Walton | 2,785.41 | 2,833.01 | 2,521,237 | 0.9825 | 2,477,115 |
| 67 Washington | 957.24 | 991.26 | 882,172 | 0.9412 | 830,300 |
| 69 FAMU Lab School | 164.50 | 166.52 | 148,194 | 0.9742 | 144,371 |
| 70 FAU - Palm Beach | 654.00 | 661.85 | 589,013 | 1.0413 | 613,339 |
| 71 FAU - St. Lucie | 3.89 | 3.94 | 3,506 | 1.0010 | 3,510 |
| 72 FSU Lab - Broward | 7.02 | 7.10 | 6,319 | 1.0179 | 6,432 |
| 73 FSU Lab - Leon | 677.11 | 685.90 | 610,417 | 0.9742 | 594,668 |
| 74 UF Lab School | 460.13 | 465.65 | 414,405 | 0.9798 | 406,034 |
| 75 Virtual School[1] | 0.00 | 0.00 | 0 | 1.0000 | 0 |
| State | 831,756.82 | 871,740.66 | 775,805,600 | | 776,651,745 |

1. The Florida Virtual School does not receive Class Size Reduction funds.

Exhibit 4 - 60

2020-21 FEFP Final Calculation
Required Local Effort Taxes

| District | 2020-21 School Taxable Value -1- | Equalized Required Local Effort Millage Rate -2- | Total Required Local Effort Taxes -3- |
|---|---|---|---|
| 1 Alachua | 18,067,761,957 | 3.660 | 63,482,888 |
| 2 Baker | 1,135,053,192 | 3.709 | 4,041,516 |
| 3 Bay | 18,819,541,330 | 3.720 | 67,208,346 |
| 4 Bradford | 1,116,496,453 | 3.754 | 4,023,675 |
| 5 Brevard | 48,744,093,139 | 3.694 | 172,858,253 |
| 6 Broward | 226,714,033,617 | 3.637 | 791,576,583 |
| 7 Calhoun | 472,299,296 | 3.617 | 1,639,974 |
| 8 Charlotte | 20,724,092,807 | 3.697 | 73,552,292 |
| 9 Citrus | 11,695,487,235 | 3.682 | 41,340,273 |
| 10 Clay | 13,543,135,466 | 3.635 | 47,260,126 |
| 11 Collier | 103,462,681,020 | 2.768 | 274,929,313 |
| 12 Columbia | 3,348,399,446 | 3.781 | 12,153,886 |
| 13 Dade | 353,183,445,068 | 3.840 | 1,301,975,452 |
| 14 DeSoto | 2,041,408,089 | 3.686 | 7,223,645 |
| 15 Dixie | 602,258,711 | 3.781 | 2,186,055 |
| 16 Duval | 79,583,630,855 | 3.657 | 279,395,845 |
| 17 Escambia | 21,771,565,790 | 3.825 | 79,945,190 |
| 18 Flagler | 11,001,489,522 | 3.754 | 39,647,608 |
| 19 Franklin | 2,305,169,597 | 3.177 | 7,030,583 |
| 20 Gadsden | 1,692,418,238 | 3.675 | 5,970,852 |
| 21 Gilchrist | 935,229,011 | 3.760 | 3,375,803 |
| 22 Glades | 765,136,967 | 3.728 | 2,738,333 |
| 23 Gulf | 2,026,571,302 | 3.662 | 7,124,452 |
| 24 Hamilton | 1,024,082,745 | 3.633 | 3,571,673 |
| 25 Hardee | 1,820,826,339 | 3.675 | 6,423,875 |
| 26 Hendry | 2,565,829,268 | 3.649 | 8,988,203 |
| 27 Hernando | 11,474,112,037 | 3.665 | 40,370,516 |
| 28 Highlands | 5,758,603,226 | 3.827 | 21,156,648 |
| 29 Hillsborough | 122,216,841,943 | 3.705 | 434,700,863 |
| 30 Holmes | 538,785,723 | 3.635 | 1,880,147 |
| 31 Indian River | 20,827,426,610 | 3.648 | 72,939,314 |
| 32 Jackson | 1,729,872,409 | 3.846 | 6,386,966 |
| 33 Jefferson | 727,102,030 | 3.716 | 2,593,835 |
| 34 Lafayette | 305,622,902 | 3.671 | 1,077,064 |
| 35 Lake | 27,409,240,670 | 3.698 | 97,304,997 |
| 36 Lee | 96,587,103,127 | 3.805 | 352,813,370 |
| 37 Leon | 20,187,738,446 | 3.709 | 71,881,269 |
| 38 Levy | 2,316,552,396 | 3.739 | 8,315,126 |
| 39 Liberty | 295,674,420 | 3.705 | 1,051,655 |
| 40 Madison | 814,486,392 | 3.761 | 2,940,752 |
| 41 Manatee | 44,384,497,561 | 3.724 | 158,676,354 |
| 42 Marion | 22,606,874,800 | 3.758 | 81,558,370 |
| 43 Martin | 25,336,221,588 | 3.690 | 89,751,031 |
| 44 Monroe | 32,249,689,328 | 1.555 | 48,142,336 |
| 45 Nassau | 11,021,340,958 | 3.716 | 39,317,091 |
| 46 Okaloosa | 21,208,602,797 | 3.786 | 77,083,939 |
| 47 Okeechobee | 3,402,883,204 | 3.672 | 11,995,572 |
| 48 Orange | 167,711,875,661 | 3.597 | 579,129,232 |
| 49 Osceola | 33,938,986,737 | 3.761 | 122,538,748 |
| 50 Palm Beach | 221,933,363,596 | 3.755 | 800,025,389 |
| 51 Pasco | 34,965,234,038 | 3.664 | 122,988,113 |
| 52 Pinellas | 99,400,925,955 | 3.679 | 351,068,166 |
| 53 Polk | 44,790,753,536 | 3.687 | 158,537,768 |
| 54 Putnam | 4,894,976,890 | 3.627 | 17,043,918 |
| 55 St. Johns | 34,114,092,651 | 3.702 | 121,238,756 |
| 56 St. Lucie | 26,444,482,605 | 3.694 | 93,778,482 |
| 57 Santa Rosa | 12,430,403,218 | 3.796 | 45,298,378 |
| 58 Sarasota | 69,335,024,270 | 3.711 | 247,010,184 |
| 59 Seminole | 41,244,578,185 | 3.683 | 145,827,630 |
| 60 Sumter | 15,359,887,156 | 3.090 | 45,563,569 |
| 61 Suwannee | 2,120,162,537 | 3.753 | 7,638,691 |
| 62 Taylor | 1,622,701,907 | 3.636 | 5,664,138 |
| 63 Union | 298,715,003 | 3.833 | 1,099,176 |
| 64 Volusia | 44,590,031,500 | 3.651 | 156,286,277 |
| 65 Wakulla | 1,582,592,452 | 3.731 | 5,668,466 |
| 66 Walton | 23,602,018,350 | 2.434 | 55,149,420 |
| 67 Washington | 1,030,716,384 | 3.788 | 3,748,180 |
| 69 FAMU Lab School | 0 | 0.000 | 0 |
| 70 FAU - Palm Beach | 0 | 0.000 | 0 |
| 71 FAU - St. Lucie | 0 | 0.000 | 0 |
| 72 FSU Lab - Broward | 0 | 0.000 | 0 |
| 73 FSU Lab - Leon | 0 | 0.000 | 0 |
| 74 UF Lab School | 0 | 0.000 | 0 |
| 75 Virtual School | 0 | 0.000 | 0 |
| State | 2,301,972,931,658 | 3.720 | 8,016,904,590 |

Exhibit 4 - 61

2020-21 FEFP Final Calculation
Millage Rates

| District | Required Local Effort Mills -1- | 0.748 Actual Discretionary Millage -2- | Total Actual FEFP Millage -3- |
|---|---|---|---|
| 1 Alachua | 3.660 | 0.748 | 4.408 |
| 2 Baker | 3.709 | 0.748 | 4.457 |
| 3 Bay | 3.720 | 0.748 | 4.468 |
| 4 Bradford | 3.754 | 0.748 | 4.502 |
| 5 Brevard | 3.694 | 0.748 | 4.442 |
| 6 Broward | 3.637 | 0.748 | 4.385 |
| 7 Calhoun | 3.617 | 0.748 | 4.365 |
| 8 Charlotte | 3.697 | 0.748 | 4.445 |
| 9 Citrus | 3.682 | 0.748 | 4.430 |
| 10 Clay | 3.635 | 0.748 | 4.383 |
| 11 Collier | 2.768 | 0.748 | 3.516 |
| 12 Columbia | 3.781 | 0.748 | 4.529 |
| 13 Dade | 3.840 | 0.748 | 4.588 |
| 14 DeSoto | 3.686 | 0.748 | 4.434 |
| 15 Dixie | 3.781 | 0.748 | 4.529 |
| 16 Duval | 3.657 | 0.748 | 4.405 |
| 17 Escambia | 3.825 | 0.748 | 4.573 |
| 18 Flagler | 3.754 | 0.748 | 4.502 |
| 19 Franklin | 3.177 | 0.748 | 3.925 |
| 20 Gadsden | 3.675 | 0.748 | 4.423 |
| 21 Gilchrist | 3.760 | 0.748 | 4.508 |
| 22 Glades | 3.728 | 0.748 | 4.476 |
| 23 Gulf | 3.662 | 0.748 | 4.410 |
| 24 Hamilton | 3.633 | 0.748 | 4.381 |
| 25 Hardee | 3.675 | 0.748 | 4.423 |
| 26 Hendry | 3.649 | 0.748 | 4.397 |
| 27 Hernando | 3.665 | 0.748 | 4.413 |
| 28 Highlands | 3.827 | 0.748 | 4.575 |
| 29 Hillsborough | 3.705 | 0.748 | 4.453 |
| 30 Holmes | 3.635 | 0.748 | 4.383 |
| 31 Indian River | 3.648 | 0.748 | 4.396 |
| 32 Jackson | 3.846 | 0.748 | 4.594 |
| 33 Jefferson | 3.716 | 0.748 | 4.464 |
| 34 Lafayette | 3.671 | 0.748 | 4.419 |
| 35 Lake | 3.698 | 0.748 | 4.446 |
| 36 Lee | 3.805 | 0.748 | 4.553 |
| 37 Leon | 3.709 | 0.748 | 4.457 |
| 38 Levy | 3.739 | 0.748 | 4.487 |
| 39 Liberty | 3.705 | 0.748 | 4.453 |
| 40 Madison | 3.761 | 0.748 | 4.509 |
| 41 Manatee | 3.724 | 0.748 | 4.472 |
| 42 Marion | 3.758 | 0.748 | 4.506 |
| 43 Martin | 3.690 | 0.748 | 4.438 |
| 44 Monroe | 1.555 | 0.748 | 2.303 |
| 45 Nassau | 3.716 | 0.748 | 4.464 |
| 46 Okaloosa | 3.786 | 0.748 | 4.534 |
| 47 Okeechobee | 3.672 | 0.748 | 4.420 |
| 48 Orange | 3.597 | 0.748 | 4.345 |
| 49 Osceola | 3.761 | 0.748 | 4.509 |
| 50 Palm Beach | 3.755 | 0.748 | 4.503 |
| 51 Pasco | 3.664 | 0.748 | 4.412 |
| 52 Pinellas | 3.679 | 0.748 | 4.427 |
| 53 Polk | 3.687 | 0.748 | 4.435 |
| 54 Putnam | 3.627 | 0.748 | 4.375 |
| 55 St. Johns | 3.702 | 0.748 | 4.450 |
| 56 St. Lucie | 3.694 | 0.748 | 4.442 |
| 57 Santa Rosa | 3.796 | 0.748 | 4.544 |
| 58 Sarasota | 3.711 | 0.748 | 4.459 |
| 59 Seminole | 3.683 | 0.748 | 4.431 |
| 60 Sumter | 3.090 | 0.748 | 3.838 |
| 61 Suwannee | 3.753 | 0.748 | 4.501 |
| 62 Taylor | 3.636 | 0.748 | 4.384 |
| 63 Union | 3.833 | 0.748 | 4.581 |
| 64 Volusia | 3.651 | 0.748 | 4.399 |
| 65 Wakulla | 3.731 | 0.748 | 4.479 |
| 66 Walton | 2.434 | 0.748 | 3.182 |
| 67 Washington | 3.788 | 0.748 | 4.536 |
| 69 FAMU Lab School | 0.000 | 0.000 | 0.000 |
| 70 FAU - Palm Beach | 0.000 | 0.000 | 0.000 |
| 71 FAU - St. Lucie | 0.000 | 0.000 | 0.000 |
| 72 FSU Lab - Broward | 0.000 | 0.000 | 0.000 |
| 73 FSU Lab - Leon | 0.000 | 0.000 | 0.000 |
| 74 UF Lab School | 0.000 | 0.000 | 0.000 |
| 75 Virtual School | 0.000 | 0.000 | 0.000 |
| State | 3.720 | 0.748 | 4.468 |

Exhibit 4 - 62

2020-21 FEFP Final Calculation
Local Effort Taxes
12/6/2021

Florida Department of Education

2020-21 FEFP Final Calculation
Local Effort Taxes

| District | 2020 School Taxable Value | Total Required Local Effort Taxes | 0.748 Actual Discretionary Local Effort | Total Local Effort Taxes |
|---|---|---|---|---|
| | -1- | -2- | -3- | -4- |
| 1 Alachua | 18,067,761,957 | 63,482,888 | 12,974,099 | 76,456,987 |
| 2 Baker | 1,135,053,192 | 4,041,516 | 815,059 | 4,856,575 |
| 3 Bay | 18,819,541,330 | 67,208,346 | 13,513,936 | 80,722,282 |
| 4 Bradford | 1,116,496,453 | 4,023,675 | 801,734 | 4,825,409 |
| 5 Brevard | 48,744,093,139 | 172,858,253 | 35,002,158 | 207,860,411 |
| 6 Broward | 226,774,033,617 | 791,576,583 | 162,798,813 | 954,375,396 |
| 7 Calhoun | 472,299,296 | 1,639,974 | 339,149 | 1,979,123 |
| 8 Charlotte | 20,724,092,807 | 73,552,292 | 14,881,557 | 88,433,849 |
| 9 Citrus | 11,695,487,235 | 41,340,273 | 8,398,295 | 49,738,568 |
| 10 Clay | 13,543,135,466 | 47,260,126 | 9,725,055 | 56,985,181 |
| 11 Collier | 103,462,681,020 | 274,929,313 | 74,294,482 | 349,223,795 |
| 12 Columbia | 3,348,399,446 | 12,153,886 | 2,404,419 | 14,558,305 |
| 13 Dade | 353,183,445,068 | 1,301,975,452 | 253,613,968 | 1,555,589,420 |
| 14 DeSoto | 2,041,408,089 | 7,223,645 | 1,465,894 | 8,689,539 |
| 15 Dixie | 602,258,711 | 2,186,055 | 432,470 | 2,618,525 |
| 16 Duval | 79,583,630,855 | 279,395,845 | 57,147,414 | 336,543,259 |
| 17 Escambia | 21,771,565,790 | 79,945,190 | 15,633,726 | 95,578,916 |
| 18 Flagler | 11,001,489,522 | 39,647,608 | 7,899,950 | 47,547,558 |
| 19 Franklin | 2,305,169,597 | 7,030,583 | 1,655,296 | 8,685,879 |
| 20 Gadsden | 1,692,418,238 | 5,970,852 | 1,215,292 | 7,186,144 |
| 21 Gilchrist | 935,229,011 | 3,375,803 | 671,569 | 4,047,372 |
| 22 Glades | 765,136,967 | 2,738,333 | 549,430 | 3,287,763 |
| 23 Gulf | 2,026,571,302 | 7,124,452 | 1,455,240 | 8,579,692 |
| 24 Hamilton | 1,024,082,745 | 3,571,673 | 735,373 | 4,307,046 |
| 25 Hardee | 1,820,826,339 | 6,423,875 | 1,307,499 | 7,731,374 |
| 26 Hendry | 2,565,829,268 | 8,988,203 | 1,842,471 | 10,830,674 |
| 27 Hernando | 11,474,112,037 | 40,370,516 | 8,239,330 | 48,609,846 |
| 28 Highlands | 5,758,603,226 | 21,156,648 | 4,135,138 | 25,291,786 |
| 29 Hillsborough | 122,216,841,943 | 434,700,863 | 87,761,470 | 522,462,333 |
| 30 Holmes | 538,785,723 | 1,880,147 | 386,891 | 2,267,038 |
| 31 Indian River | 20,827,426,610 | 72,939,314 | 14,955,759 | 87,895,073 |
| 32 Jackson | 1,729,872,409 | 6,386,966 | 1,242,187 | 7,629,153 |
| 33 Jefferson | 727,102,030 | 2,593,835 | 522,117 | 3,115,952 |
| 34 Lafayette | 305,622,902 | 1,077,064 | 219,462 | 1,296,526 |
| 35 Lake | 27,409,240,670 | 97,304,997 | 19,682,028 | 116,987,025 |
| 36 Lee | 96,587,103,127 | 352,813,370 | 69,357,267 | 422,170,637 |
| 37 Leon | 20,187,738,446 | 71,881,269 | 14,496,411 | 86,377,680 |
| 38 Levy | 2,316,552,396 | 8,315,126 | 1,663,470 | 9,978,596 |
| 39 Liberty | 295,674,420 | 1,051,655 | 212,318 | 1,263,973 |
| 40 Madison | 814,486,392 | 2,940,752 | 584,866 | 3,525,618 |
| 41 Manatee | 44,384,497,561 | 158,676,354 | 31,871,620 | 190,547,974 |
| 42 Marion | 22,606,874,800 | 81,558,370 | 16,233,545 | 97,791,915 |
| 43 Martin | 25,336,221,588 | 89,751,031 | 18,193,434 | 107,944,465 |
| 44 Monroe | 32,249,689,328 | 48,142,336 | 23,157,857 | 71,300,193 |
| 45 Nassau | 11,021,340,958 | 39,317,091 | 7,914,205 | 47,231,296 |
| 46 Okaloosa | 21,208,602,797 | 77,083,939 | 15,229,473 | 92,313,412 |
| 47 Okeechobee | 3,402,883,204 | 11,995,572 | 2,443,542 | 14,439,114 |
| 48 Orange | 167,711,875,661 | 579,129,232 | 120,430,544 | 699,559,776 |
| 49 Osceola | 33,938,986,737 | 122,538,748 | 24,370,308 | 146,909,056 |
| 50 Palm Beach | 221,933,363,596 | 800,025,389 | 159,365,910 | 959,391,299 |
| 51 Pasco | 34,965,234,038 | 122,988,113 | 25,107,835 | 148,095,948 |
| 52 Pinellas | 99,400,925,955 | 351,068,166 | 71,377,817 | 422,445,983 |
| 53 Polk | 44,790,753,536 | 158,537,768 | 32,163,344 | 190,701,112 |
| 54 Putnam | 4,894,976,890 | 17,043,918 | 3,514,985 | 20,558,903 |
| 55 St. Johns | 34,114,092,651 | 121,238,756 | 24,496,648 | 145,735,404 |
| 56 St. Lucie | 26,444,482,605 | 93,778,482 | 18,989,254 | 112,767,736 |
| 57 Santa Rosa | 12,430,403,218 | 45,298,378 | 8,926,024 | 54,224,402 |
| 58 Sarasota | 69,335,024,270 | 247,010,184 | 49,788,094 | 296,798,278 |
| 59 Seminole | 41,244,578,185 | 145,827,630 | 29,616,907 | 175,444,537 |
| 60 Sumter | 15,359,887,156 | 45,563,569 | 11,029,628 | 56,593,197 |
| 61 Suwannee | 2,120,162,537 | 7,638,691 | 1,522,446 | 9,161,137 |
| 62 Taylor | 1,622,701,907 | 5,664,138 | 1,165,230 | 6,829,368 |
| 63 Union | 298,715,003 | 1,099,176 | 214,501 | 1,313,677 |
| 64 Volusia | 44,590,031,500 | 156,286,277 | 32,019,210 | 188,305,487 |
| 65 Wakulla | 1,582,592,452 | 5,668,466 | 1,136,428 | 6,804,894 |
| 66 Walton | 23,602,018,350 | 55,149,420 | 16,948,137 | 72,097,557 |
| 67 Washington | 1,030,716,384 | 3,748,180 | 740,137 | 4,488,317 |
| 69 FAMU Lab School | 0 | 0 | 0 | 0 |
| 70 FAU - Palm Beach | 0 | 0 | 0 | 0 |
| 71 FAU - St. Lucie | 0 | 0 | 0 | 0 |
| 72 FSU Lab - Broward | 0 | 0 | 0 | 0 |
| 73 FSU Lab - Leon | 0 | 0 | 0 | 0 |
| 74 UF Lab School | 0 | 0 | 0 | 0 |
| 75 Virtual School | 0 | 0 | 0 | 0 |
| State | 2,301,972,931,658 | 8,016,904,590 | 1,653,000,725 | 9,669,905,315 |

Exhibit 4 - 63

# FLORIDA EDUCATION FINANCE PROGRAM

**2021-22**

## FOURTH CALCULATION

**SCHOOL BUSINESS SERVICES**

**OFFICE OF FUNDING AND FINANCIAL REPORTING**

Tuesday, May 24, 2022

Exhibit 4 - 64

## TABLE OF CONTENTS

FEFP Calculation Comparisons .................................................................................. 1

FEFP Funding Summary Pages ................................................................................. 4

Appropriated Unweighted FTE by Program ............................................................... 9

Unweighted FTE by Program .................................................................................... 10

McKay Scholarship FTE by Program ........................................................................ 12

Family Empowerment Scholarship FTE by Program ................................................ 13

Reported Weighted FTE ........................................................................................... 14

Funded Weighted FTE by Program .......................................................................... 15

Add-On Weighted FTE ............................................................................................. 16

ESE Small District Supplement FTE ........................................................................ 17

CFS and DJJ Weighted FTE Using 2021-22 Program Weights ............................... 20

First Year Scholarship Weighted FTE Using 2021-22 Program Weights ................ 21

Group 2 Weighted Enrollment Ceiling ...................................................................... 22

Group 2 Over / Under Cap ........................................................................................ 25

Funded Group 2 Weighted FTE ................................................................................ 26

Florida Price Level Index (FPLI) and District Cost Differential (DCD) ..................... 27

Program Cost Factors ............................................................................................... 28

Sparsity Supplement ................................................................................................ 29

State-Funded Discretionary Contribution ................................................................. 32

0.748 Mill Compression Adjustment ......................................................................... 33

Department of Juvenile Justice (DJJ) Supplemental Allocation .............................. 34

Safe Schools Allocation ........................................................................................... 35

Exceptional Student Education Guaranteed Allocation ............................................ 36

Supplemental Academic Instruction (SAI) ............................................................... 38

Instructional Materials Allocation ............................................................................. 39

Student Transportation Allocation ............................................................................ 41

Teachers Classroom Supply Assistance Program ................................................... 42

Reading Allocation ................................................................................................... 43

Digital Classrooms Allocation................................................................................... 44

Federally Connected Student Supplement................................................................ 45

Mental Health Assistance Allocation ........................................................................ 46

Total Funds Compression and Hold Harmless Allocation ........................................ 47

Turnaround Supplemental Services Allocation ........................................................ 49

Teacher Salary Increase Allocation ......................................................................... 50

Additional Student Reserve Allocation ..................................................................... 51

Prior Year Adjustments ............................................................................................ 52

Class Size Reduction Allocation .............................................................................. 53

Required Local Effort Taxes...................................................................................... 57

Millage Rates ........................................................................................................... 58

Local Effort Taxes .................................................................................................... 59

Exhibit 4 - 65

2021-22 FEFP Fourth Calculation
FEFP Comparison
5/24/2022

FLORIDA DEPARTMENT OF EDUCATION

Page 1 of 59

2021-22 FEFP FOURTH CALCULATION
STATEWIDE SUMMARY
COMPARISON TO 2021-22 THIRD CALCULATION

| | 2021-22 FEFP Third Calculation | 2021-22 FEFP Fourth Calculation | Difference | Percentage Difference |
|---|---|---|---|---|
| **MAJOR FEFP FORMULA COMPONENTS** | | | | |
| Unweighted FTE | 2,912,887.37 | 2,923,394.34 | 10,506.97 | 0.36% |
| Weighted FTE | 3,208,129.06 | 3,219,866.23 | 11,737.17 | 0.37% |
| School Taxable Value | 2,443,188,085,001 | 2,443,188,085,001 | 0 | 0.00% |
| Required Local Effort Millage | 3.606 | 3.606 | 0.000 | 0.00% |
| Discretionary Millage | 0.748 | 0.748 | 0.000 | 0.00% |
| Total Millage | 4.354 | 4.354 | 0.000 | 0.00% |
| Base Student Allocation | 4,372.91 | 4,372.91 | 0.00 | 0.00% |
| **FEFP DETAIL** | | | | |
| WFTE x BSA x DCD (Base FEFP Funding) | 14,035,196,104 | 14,086,526,026 | 51,329,922 | 0.37% |
| Sparsity Supplement | 53,468,748 | 53,469,554 | 806 | 0.00% |
| State-Funded Discretionary Contribution | 34,236,438 | 35,416,300 | 1,179,862 | 3.45% |
| 0.748 Mills Discretionary Compression | 286,222,675 | 286,727,609 | 504,934 | 0.18% |
| DJJ Supplemental Allocation | 4,814,376 | 4,927,080 | 112,704 | 2.34% |
| Safe Schools | 180,000,000 | 180,000,000 | 0 | 0.00% |
| ESE Guaranteed Allocation | 1,064,584,063 | 1,064,584,063 | 0 | 0.00% |
| Supplemental Academic Instruction | 714,704,630 | 714,704,630 | 0 | 0.00% |
| Instructional Materials | 241,135,805 | 241,135,805 | 0 | 0.00% |
| Student Transportation | 458,641,984 | 458,641,984 | 0 | 0.00% |
| Teachers Classroom Supply Assistance | 54,143,375 | 54,143,375 | 0 | 0.00% |
| Reading Allocation | 130,000,000 | 130,000,000 | 0 | 0.00% |
| Digital Classroom Allocation | 8,000,000 | 8,000,000 | 0 | 0.00% |
| Federally Connected Student Supplement | 14,081,975 | 13,441,931 | (640,044) | -4.55% |
| Mental Health Assistance Allocation | 120,000,000 | 120,000,000 | 0 | 0.00% |
| Total Funds Compression and Hold Harmless Allocation | 47,949,110 | 47,961,529 | 12,419 | 0.03% |
| Turnaround Supplemental Services Allocation | 9,716,655 | 9,818,725 | 102,070 | 1.05% |
| Teacher Salary Increase Allocation | 550,000,000 | 550,000,000 | 0 | 0.00% |
| TOTAL FEFP | 18,006,895,938 | 18,059,498,611 | 52,602,673 | 0.29% |
| Less: Required Local Effort | 8,218,968,915 | 8,218,968,915 | 0 | 0.00% |
| GROSS STATE FEFP | 9,787,927,023 | 9,840,529,696 | 52,602,673 | 0.54% |
| Proration to Appropriation (Less Student Reserve Allocation) | (186,190,845) | (238,789,442) | (52,598,597) | 28.25% |
| Student Reserve Allocation (Proration Offset) | 186,190,845 | 238,789,442 | 52,598,597 | 28.25% |
| Additional Student Reserve Allocation | 0 | 186,388,064 | 186,388,064 | 0.00% |
| NET STATE FEFP | 9,787,927,023 | 10,026,917,760 | 238,990,737 | 2.44% |
| **STATE CATEGORICAL PROGRAMS** | | | | |
| Class Size Reduction Allocation | 2,837,752,505 | 2,837,752,505 | 0 | 0.00% |
| Discretionary Lottery/School Recognition | 0 | 0 | 0 | 0.00% |
| TOTAL STATE CATEGORICAL FUNDING | 2,837,752,505 | 2,837,752,505 | 0 | 0.00% |
| TOTAL STATE FUNDING | 12,625,679,528 | 12,864,670,265 | 238,990,737 | 1.89% |
| **LOCAL FUNDING** | | | | |
| Total Required Local Effort | 8,218,968,915 | 8,218,968,915 | 0 | 0.00% |
| Total Discretionary Taxes from 0.748 Mills | 1,754,404,499 | 1,754,404,499 | 0 | 0.00% |
| TOTAL LOCAL FUNDING | 9,973,373,414 | 9,973,373,414 | 0 | 0.00% |
| TOTAL FUNDING | 22,599,052,942 | 22,838,043,679 | 238,990,737 | 1.06% |
| Total Funds per UFTE | 7,758.30 | 7,812.17 | 53.87 | 0.69% |

Exhibit 4 - 66

2021-22 FEFP Fourth Calculation
District Comparisons 1
5/24/2022

Florida Department of Education

Page 2 of 59

2021-22 FEFP Fourth Calculation
Change in FTE and Funds Compared to the 2021-22 Third Calculation

| District | K-12 Unweighted FTE Students | | | | K-12 Total Funding | | | |
|---|---|---|---|---|---|---|---|---|
| | 2021-22 Third -1- | 2021-22 Fourth -2- | Difference -3- | Percentage Difference -4- | 2021-22 Third -5- | 2021-22 Fourth -6- | Difference -7- | Percentage Difference -8- |
| 1 Alachua | 29,368.47 | 29,512.26 | 143.79 | 0.49% | 220,139,800 | 222,433,860 | 2,294,060 | 1.04% |
| 2 Baker | 4,854.76 | 4,866.60 | 11.84 | 0.24% | 38,058,088 | 38,156,477 | 98,389 | 0.26% |
| 3 Bay | 25,834.14 | 25,942.90 | 108.76 | 0.42% | 201,588,093 | 203,158,323 | 1,570,230 | 0.78% |
| 4 Bradford | 2,879.94 | 2,914.98 | 35.04 | 1.22% | 23,412,846 | 23,902,196 | 489,350 | 2.09% |
| 5 Brevard | 73,759.06 | 74,081.62 | 322.56 | 0.44% | 564,926,346 | 570,734,746 | 5,808,400 | 1.03% |
| 6 Broward | 262,289.18 | 262,766.20 | 477.02 | 0.18% | 2,032,921,147 | 2,049,268,341 | 16,347,200 | 0.80% |
| 7 Calhoun | 2,072.30 | 2,078.15 | 5.85 | 0.28% | 17,355,699 | 17,392,830 | 37,140 | 0.21% |
| 8 Charlotte | 16,372.51 | 16,460.61 | 88.10 | 0.54% | 131,927,543 | 133,878,718 | 1,951,175 | 1.48% |
| 9 Citrus | 15,700.94 | 15,662.51 | (38.43) | -0.24% | 119,846,393 | 120,595,270 | 748,877 | 0.62% |
| 10 Clay | 38,820.59 | 38,861.56 | 40.97 | 0.11% | 292,839,225 | 296,966,454 | 4,127,229 | 1.41% |
| 11 Collier | 47,478.47 | 47,528.34 | 49.87 | 0.11% | 438,772,301 | 439,666,532 | 894,231 | 0.20% |
| 12 Columbia | 10,143.84 | 10,155.05 | 11.21 | 0.11% | 77,009,833 | 77,602,646 | 592,813 | 0.77% |
| 13 Dade | 340,648.40 | 341,926.17 | 1,277.77 | 0.38% | 2,681,959,863 | 2,705,638,384 | 23,678,526 | 0.88% |
| 14 DeSoto | 4,619.49 | 4,656.82 | 37.33 | 0.81% | 36,050,993 | 36,441,467 | 390,474 | 1.08% |
| 15 Dixie | 2,131.54 | 2,125.22 | (6.32) | -0.30% | 17,035,857 | 17,005,288 | (30,569) | -0.18% |
| 16 Duval | 132,333.68 | 133,052.93 | 719.25 | 0.54% | 1,009,787,980 | 1,029,758,716 | 19,970,736 | 1.98% |
| 17 Escambia | 38,792.75 | 38,879.38 | 86.63 | 0.22% | 293,963,013 | 297,016,429 | 3,053,416 | 1.04% |
| 18 Flagler | 13,364.38 | 13,408.08 | 43.70 | 0.33% | 102,119,158 | 102,610,827 | 491,669 | 0.48% |
| 19 Franklin | 1,179.70 | 1,178.76 | (0.94) | -0.08% | 10,176,002 | 10,174,094 | (1,908) | -0.02% |
| 20 Gadsden | 4,714.60 | 4,726.36 | 11.76 | 0.25% | 36,513,927 | 37,258,918 | 744,991 | 2.04% |
| 21 Gilchrist | 2,758.82 | 2,776.14 | 17.32 | 0.63% | 23,425,798 | 23,583,514 | 157,716 | 0.67% |
| 22 Glades | 1,713.49 | 1,709.98 | (3.51) | -0.20% | 14,470,261 | 14,498,062 | 27,801 | 0.19% |
| 23 Gulf | 1,903.11 | 1,895.79 | (7.32) | -0.38% | 15,982,030 | 15,901,321 | (80,709) | -0.50% |
| 24 Hamilton | 1,637.35 | 1,648.09 | 10.74 | 0.66% | 13,271,760 | 13,577,354 | 305,594 | 2.30% |
| 25 Hardee | 4,939.10 | 4,927.62 | (11.48) | -0.23% | 37,989,875 | 37,824,468 | (165,407) | -0.44% |
| 26 Hendry | 13,326.22 | 13,485.20 | 158.98 | 1.19% | 94,777,153 | 96,272,564 | 1,495,411 | 1.58% |
| 27 Hernando | 24,336.31 | 24,478.96 | 142.65 | 0.59% | 183,855,009 | 187,393,830 | 3,538,821 | 1.92% |
| 28 Highlands | 12,530.86 | 12,520.32 | (10.54) | -0.08% | 95,060,445 | 94,947,279 | (113,166) | -0.12% |
| 29 Hillsborough | 223,611.75 | 224,198.54 | 586.79 | 0.26% | 1,712,781,447 | 1,727,782,774 | 15,001,327 | 0.88% |
| 30 Holmes | 3,079.98 | 3,105.54 | 25.56 | 0.83% | 24,888,076 | 25,141,379 | 253,303 | 1.02% |
| 31 Indian River | 17,219.39 | 17,245.08 | 25.69 | 0.15% | 134,912,447 | 136,343,876 | 1,431,429 | 1.06% |
| 32 Jackson | 5,823.47 | 5,832.38 | 8.91 | 0.15% | 46,813,787 | 46,744,128 | (69,659) | -0.15% |
| 33 Jefferson | 755.75 | 748.81 | (6.94) | -0.92% | 7,184,110 | 7,171,037 | (13,073) | -0.18% |
| 34 Lafayette | 1,151.79 | 1,160.19 | 8.40 | 0.73% | 9,752,008 | 9,767,671 | 15,663 | 0.16% |
| 35 Lake | 46,707.55 | 46,795.18 | 87.63 | 0.19% | 348,953,277 | 354,955,572 | 6,002,295 | 1.72% |
| 36 Lee | 97,209.16 | 97,446.64 | 237.48 | 0.24% | 779,633,100 | 782,831,251 | 3,198,151 | 0.41% |
| 37 Leon | 33,172.17 | 33,303.08 | 130.91 | 0.39% | 251,672,705 | 256,627,046 | 4,954,341 | 1.97% |
| 38 Levy | 5,605.42 | 5,602.49 | (2.93) | -0.05% | 45,323,069 | 45,480,946 | 157,877 | 0.35% |
| 39 Liberty | 1,270.09 | 1,280.15 | 10.06 | 0.79% | 11,043,110 | 11,220,862 | 177,752 | 1.61% |
| 40 Madison | 2,388.67 | 2,386.27 | (2.40) | -0.10% | 18,822,866 | 18,871,297 | 48,431 | 0.26% |
| 41 Manatee | 50,645.04 | 50,769.18 | 124.14 | 0.25% | 387,330,534 | 390,797,945 | 3,467,411 | 0.90% |
| 42 Marion | 44,274.12 | 44,504.25 | 230.13 | 0.52% | 332,992,207 | 338,253,977 | 5,261,770 | 1.58% |
| 43 Martin | 18,543.82 | 18,590.95 | 47.13 | 0.25% | 153,876,519 | 154,315,260 | 438,741 | 0.29% |
| 44 Monroe | 8,616.34 | 8,623.53 | 7.19 | 0.08% | 88,589,828 | 89,333,295 | 743,467 | 0.84% |
| 45 Nassau | 12,657.79 | 12,696.28 | 38.49 | 0.30% | 98,199,629 | 99,169,789 | 970,160 | 0.99% |
| 46 Okaloosa | 32,591.86 | 32,665.21 | 73.35 | 0.23% | 253,130,969 | 256,808,064 | 3,677,095 | 1.45% |
| 47 Okeechobee | 6,319.08 | 6,329.00 | 9.92 | 0.16% | 49,181,836 | 49,200,796 | 18,960 | 0.04% |
| 48 Orange | 209,157.20 | 210,302.88 | 1,145.68 | 0.55% | 1,610,112,114 | 1,635,063,411 | 24,951,297 | 1.55% |
| 49 Osceola | 75,055.39 | 75,157.90 | 102.51 | 0.14% | 565,100,243 | 568,783,490 | 3,683,247 | 0.65% |
| 50 Palm Beach | 190,767.03 | 190,931.25 | 164.22 | 0.09% | 1,567,565,970 | 1,591,101,405 | 23,535,435 | 1.50% |
| 51 Pasco | 81,675.00 | 81,962.42 | 287.42 | 0.35% | 627,196,486 | 633,135,179 | 5,938,693 | 0.95% |
| 52 Pinellas | 96,332.15 | 96,464.22 | 132.07 | 0.14% | 758,663,501 | 768,805,822 | 10,142,321 | 1.34% |
| 53 Polk | 112,267.81 | 112,515.90 | 248.09 | 0.22% | 844,291,563 | 851,449,584 | 7,158,021 | 0.85% |
| 54 Putnam | 10,232.43 | 10,246.78 | 14.35 | 0.14% | 78,979,263 | 79,288,013 | 308,750 | 0.39% |
| 55 St. Johns | 47,700.35 | 47,982.00 | 281.65 | 0.59% | 370,690,842 | 372,735,906 | 2,045,064 | 0.55% |
| 56 St. Lucie | 44,393.99 | 44,572.81 | 178.82 | 0.40% | 343,567,905 | 346,585,323 | 3,017,418 | 0.88% |
| 57 Santa Rosa | 30,370.21 | 30,377.36 | 7.15 | 0.02% | 231,045,101 | 232,597,980 | 1,552,879 | 0.67% |
| 58 Sarasota | 44,707.01 | 44,846.45 | 139.44 | 0.31% | 381,613,515 | 386,601,876 | 4,988,361 | 1.31% |
| 59 Seminole | 67,605.38 | 67,700.75 | 95.37 | 0.14% | 507,203,398 | 506,318,059 | (885,339) | -0.17% |
| 60 Sumter | 8,900.78 | 8,913.61 | 12.83 | 0.14% | 73,044,422 | 73,076,229 | 31,807 | 0.04% |
| 61 Suwannee | 6,092.34 | 6,081.80 | (10.54) | -0.17% | 45,354,512 | 45,916,481 | 561,969 | 1.24% |
| 62 Taylor | 2,649.23 | 2,630.93 | (18.30) | -0.69% | 21,344,464 | 21,305,270 | (39,194) | -0.18% |
| 63 Union | 2,272.40 | 2,279.65 | 7.25 | 0.32% | 18,345,477 | 18,407,533 | 61,956 | 0.34% |
| 64 Volusia | 63,837.23 | 64,018.74 | 181.51 | 0.28% | 476,420,907 | 481,754,246 | 5,333,339 | 1.12% |
| 65 Wakulla | 5,071.75 | 5,075.45 | 3.70 | 0.07% | 38,720,709 | 39,178,722 | 458,013 | 1.18% |
| 66 Walton | 11,008.56 | 11,003.83 | (4.73) | -0.04% | 95,440,333 | 95,563,060 | 122,727 | 0.13% |
| 67 Washington | 3,292.95 | 3,299.34 | 6.39 | 0.19% | 27,192,422 | 27,230,671 | 38,249 | 0.14% |
| 68 FAMU Lab School | 612.80 | 605.84 | (6.96) | -1.14% | 5,372,437 | 5,326,729 | (45,708) | -0.85% |
| 70 FAU - Palm Beach | 1,289.62 | 1,290.88 | 1.26 | 0.10% | 10,882,016 | 10,885,891 | 3,875 | 0.04% |
| 71 FAU - St. Lucie | 1,426.55 | 1,431.57 | 5.02 | 0.35% | 10,820,309 | 10,916,685 | 96,376 | 0.89% |
| 72 FSU Lab - Broward | 706.84 | 705.56 | (1.28) | -0.18% | 6,269,714 | 6,258,259 | (11,455) | -0.18% |
| 73 FSU Lab - Leon | 1,789.79 | 1,806.24 | 16.45 | 0.92% | 14,114,477 | 14,177,637 | 63,160 | 0.45% |
| 74 UF Lab School | 1,231.96 | 1,234.67 | 2.71 | 0.22% | 10,196,084 | 10,317,501 | 121,417 | 1.19% |
| 75 Virtual School | 50,293.38 | 52,446.16 | 2,152.78 | 4.28% | 279,187,001 | 290,786,929 | 11,599,928 | 4.15% |
| | | | | | | | | |
| TOTAL | 2,912,887.37 | 2,923,394.34 | 10,506.97 | 0.36% | 22,599,052,942 | 22,838,043,679 | 238,990,737 | 1.06% |

Exhibit 4 - 67

2021-22 FEFP Fourth Calculation
District Comparisons 2
5/24/2022

Florida Department of Education

Page 3 of 59

2021-22 FEFP Fourth Calculation
Change in Funds and Funds per Student Compared to the 2021-22 Third Calculation

| District | K-12 Total Funding | | | | K-12 Total Funds per Unweighted FTE Student | | | |
|---|---|---|---|---|---|---|---|---|
| | 2021-22 Third | 2021-22 Fourth | Difference | Percentage Difference | 2021-22 Third | 2021-22 Fourth | Difference | Percentage Difference |
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- |
| 1 Alachua | 220,139,800 | 222,433,860 | 2,294,060 | 1.04% | 7,495.79 | 7,537.00 | 41.21 | 0.55% |
| 2 Baker | 38,058,088 | 38,156,477 | 98,389 | 0.26% | 7,839.33 | 7,840.48 | 1.15 | 0.01% |
| 3 Bay | 201,588,093 | 203,158,323 | 1,570,230 | 0.78% | 7,803.17 | 7,830.98 | 27.81 | 0.36% |
| 4 Bradford | 23,412,846 | 23,902,196 | 489,350 | 2.09% | 8,129.63 | 8,199.78 | 70.15 | 0.86% |
| 5 Brevard | 564,926,346 | 570,734,746 | 5,808,400 | 1.03% | 7,659.08 | 7,704.13 | 45.05 | 0.59% |
| 6 Broward | 2,032,921,147 | 2,049,268,347 | 16,347,200 | 0.80% | 7,750.69 | 7,798.83 | 48.14 | 0.62% |
| 7 Calhoun | 17,355,699 | 17,392,839 | 37,140 | 0.21% | 8,375.09 | 8,369.39 | (5.70) | -0.07% |
| 8 Charlotte | 131,927,543 | 133,878,718 | 1,951,175 | 1.48% | 8,057.87 | 8,133.28 | 75.41 | 0.94% |
| 9 Citrus | 119,846,393 | 120,595,270 | 748,877 | 0.62% | 7,633.07 | 7,699.61 | 66.54 | 0.87% |
| 10 Clay | 292,839,225 | 296,966,454 | 4,127,229 | 1.41% | 7,543.40 | 7,641.65 | 98.25 | 1.30% |
| 11 Collier | 438,772,301 | 439,666,532 | 894,231 | 0.20% | 9,241.50 | 9,250.62 | 9.12 | 0.10% |
| 12 Columbia | 77,009,833 | 77,602,646 | 592,813 | 0.77% | 7,591.78 | 7,641.78 | 50.00 | 0.66% |
| 13 Dade | 2,681,959,658 | 2,705,638,384 | 23,678,726 | 0.88% | 7,873.10 | 7,912.93 | 39.83 | 0.51% |
| 14 DeSoto | 36,050,993 | 36,441,467 | 390,474 | 1.08% | 7,804.11 | 7,825.40 | 21.29 | 0.27% |
| 15 Dixie | 17,035,857 | 17,005,288 | (30,569) | -0.18% | 7,992.28 | 8,001.66 | 9.38 | 0.12% |
| 16 Duval | 1,009,787,980 | 1,029,758,716 | 19,970,736 | 1.98% | 7,630.62 | 7,739.47 | 108.85 | 1.43% |
| 17 Escambia | 293,963,013 | 297,016,429 | 3,053,416 | 1.04% | 7,577.78 | 7,639.43 | 61.65 | 0.81% |
| 18 Flagler | 102,119,158 | 102,610,827 | 491,669 | 0.48% | 7,641.14 | 7,652.91 | 11.77 | 0.15% |
| 19 Franklin | 10,176,002 | 10,174,094 | (1,908) | -0.02% | 8,625.92 | 8,631.18 | 5.26 | 0.06% |
| 20 Gadsden | 36,513,927 | 37,258,918 | 744,991 | 2.04% | 7,744.86 | 7,883.22 | 138.36 | 1.79% |
| 21 Gilchrist | 23,425,798 | 23,583,514 | 157,716 | 0.67% | 8,491.24 | 8,495.07 | 3.83 | 0.05% |
| 22 Glades | 14,470,261 | 14,498,062 | 27,801 | 0.19% | 8,444.91 | 8,478.50 | 33.59 | 0.40% |
| 23 Gulf | 15,982,030 | 15,901,321 | (80,709) | -0.50% | 8,397.85 | 8,387.70 | (10.15) | -0.12% |
| 24 Hamilton | 13,271,760 | 13,577,354 | 305,594 | 2.30% | 8,105.63 | 8,238.24 | 132.61 | 1.64% |
| 25 Hardee | 37,989,875 | 37,824,468 | (165,407) | -0.44% | 7,691.66 | 7,676.01 | (15.65) | -0.20% |
| 26 Hendry | 94,777,153 | 96,272,564 | 1,495,411 | 1.58% | 7,112.08 | 7,139.13 | 27.05 | 0.38% |
| 27 Hernando | 183,855,009 | 187,393,830 | 3,538,821 | 1.92% | 7,554.76 | 7,655.30 | 100.54 | 1.33% |
| 28 Highlands | 95,060,445 | 94,947,279 | (113,166) | -0.12% | 7,586.11 | 7,583.45 | (2.66) | -0.04% |
| 29 Hillsborough | 1,712,781,447 | 1,727,782,774 | 15,001,327 | 0.88% | 7,659.62 | 7,706.49 | 46.87 | 0.61% |
| 30 Holmes | 24,888,076 | 25,141,379 | 253,303 | 1.02% | 8,080.60 | 8,095.65 | 15.05 | 0.19% |
| 31 Indian River | 134,912,447 | 136,343,876 | 1,431,429 | 1.06% | 7,834.91 | 7,906.25 | 71.34 | 0.91% |
| 32 Jackson | 46,813,787 | 46,744,128 | (69,659) | -0.15% | 8,038.81 | 8,014.59 | (24.22) | -0.30% |
| 33 Jefferson | 7,184,110 | 7,171,037 | (13,073) | -0.18% | 9,505.93 | 9,576.58 | 70.65 | 0.74% |
| 34 Lafayette | 9,752,008 | 9,767,671 | 15,663 | 0.16% | 8,466.83 | 8,419.03 | (47.80) | -0.56% |
| 35 Lake | 348,953,277 | 354,955,572 | 6,002,295 | 1.72% | 7,471.03 | 7,585.30 | 114.27 | 1.53% |
| 36 Lee | 779,633,100 | 782,831,251 | 3,198,151 | 0.41% | 8,020.16 | 8,033.44 | 13.28 | 0.17% |
| 37 Leon | 251,672,705 | 256,627,046 | 4,954,341 | 1.97% | 7,586.86 | 7,705.81 | 118.95 | 1.57% |
| 38 Levy | 45,323,069 | 45,480,946 | 157,877 | 0.35% | 8,085.58 | 8,117.99 | 32.41 | 0.40% |
| 39 Liberty | 11,043,110 | 11,220,862 | 177,752 | 1.61% | 8,694.75 | 8,765.27 | 70.52 | 0.81% |
| 40 Madison | 18,822,866 | 18,871,297 | 48,431 | 0.26% | 7,880.06 | 7,908.28 | 28.22 | 0.36% |
| 41 Manatee | 387,330,534 | 390,797,945 | 3,467,411 | 0.90% | 7,647.95 | 7,697.54 | 49.59 | 0.65% |
| 42 Marion | 332,992,207 | 338,253,977 | 5,261,770 | 1.58% | 7,521.15 | 7,600.49 | 79.34 | 1.05% |
| 43 Martin | 153,876,519 | 154,315,260 | 438,741 | 0.29% | 8,297.99 | 8,300.56 | 2.57 | 0.03% |
| 44 Monroe | 88,589,828 | 89,333,295 | 743,467 | 0.84% | 10,281.61 | 10,359.25 | 77.64 | 0.76% |
| 45 Nassau | 98,199,629 | 99,169,789 | 970,160 | 0.99% | 7,758.04 | 7,810.93 | 52.89 | 0.68% |
| 46 Okaloosa | 253,130,969 | 256,808,064 | 3,677,095 | 1.45% | 7,766.69 | 7,861.82 | 95.13 | 1.22% |
| 47 Okeechobee | 49,181,836 | 49,200,796 | 18,960 | 0.04% | 7,783.07 | 7,773.87 | (9.20) | -0.12% |
| 48 Orange | 1,610,112,114 | 1,635,063,411 | 24,951,297 | 1.55% | 7,698.10 | 7,774.80 | 76.70 | 1.00% |
| 49 Osceola | 565,100,243 | 568,783,490 | 3,683,247 | 0.65% | 7,529.11 | 7,567.85 | 38.74 | 0.51% |
| 50 Palm Beach | 1,567,565,970 | 1,591,101,405 | 23,535,435 | 1.50% | 8,217.17 | 8,333.37 | 116.20 | 1.41% |
| 51 Pasco | 627,196,486 | 633,135,179 | 5,938,693 | 0.95% | 7,679.17 | 7,724.70 | 45.53 | 0.59% |
| 52 Pinellas | 758,663,501 | 768,805,822 | 10,142,321 | 1.34% | 7,875.50 | 7,969.85 | 94.35 | 1.20% |
| 53 Polk | 844,291,563 | 851,449,584 | 7,158,021 | 0.85% | 7,520.34 | 7,567.37 | 47.03 | 0.63% |
| 54 Putnam | 78,979,263 | 79,288,013 | 308,750 | 0.39% | 7,718.52 | 7,737.85 | 19.33 | 0.25% |
| 55 St. Johns | 370,690,842 | 372,735,906 | 2,045,064 | 0.55% | 7,771.24 | 7,768.24 | (3.00) | -0.04% |
| 56 St. Lucie | 343,567,905 | 346,585,323 | 3,017,418 | 0.88% | 7,739.06 | 7,775.71 | 36.65 | 0.47% |
| 57 Santa Rosa | 231,045,101 | 232,597,980 | 1,552,879 | 0.67% | 7,607.62 | 7,656.95 | 49.33 | 0.65% |
| 58 Sarasota | 381,613,515 | 386,601,876 | 4,988,361 | 1.31% | 8,535.88 | 8,620.57 | 84.69 | 0.99% |
| 59 Seminole | 507,203,398 | 506,318,059 | (885,339) | -0.17% | 7,502.41 | 7,478.77 | (23.64) | -0.32% |
| 60 Sumter | 73,044,422 | 73,076,229 | 31,807 | 0.04% | 8,206.52 | 8,198.28 | (8.24) | -0.10% |
| 61 Suwannee | 45,354,512 | 45,916,481 | 561,969 | 1.24% | 7,444.51 | 7,549.82 | 105.31 | 1.41% |
| 62 Taylor | 21,344,464 | 21,305,270 | (39,194) | -0.18% | 8,056.86 | 8,098.00 | 41.14 | 0.51% |
| 63 Union | 18,345,477 | 18,407,433 | 61,956 | 0.34% | 8,073.17 | 8,074.68 | 1.51 | 0.02% |
| 64 Volusia | 476,420,907 | 481,754,246 | 5,333,339 | 1.12% | 7,463.06 | 7,525.21 | 62.15 | 0.83% |
| 65 Wakulla | 38,720,709 | 39,178,722 | 458,013 | 1.18% | 7,634.59 | 7,719.26 | 84.67 | 1.11% |
| 66 Walton | 95,440,333 | 95,563,060 | 122,727 | 0.13% | 8,669.65 | 8,684.53 | 14.88 | 0.17% |
| 67 Washington | 27,192,422 | 27,230,671 | 38,249 | 0.14% | 8,257.77 | 8,253.37 | (4.40) | -0.05% |
| 69 FAMU Lab School | 5,372,437 | 5,326,729 | (45,708) | -0.85% | 8,767.03 | 8,792.30 | 25.27 | 0.29% |
| 70 FAU - Palm Beach | 10,882,016 | 10,885,891 | 3,875 | 0.04% | 8,438.16 | 8,432.92 | (5.24) | -0.06% |
| 71 FAU - St. Lucie | 10,820,309 | 10,916,685 | 96,376 | 0.89% | 7,584.95 | 7,625.67 | 40.72 | 0.54% |
| 72 FSU Lab - Broward | 6,269,714 | 6,258,259 | (11,455) | -0.18% | 8,870.06 | 8,869.92 | (0.14) | 0.00% |
| 73 FSU Lab - Leon | 14,114,477 | 14,177,637 | 63,160 | 0.45% | 7,886.11 | 7,849.25 | (36.86) | -0.47% |
| 74 UF Lab School | 10,196,084 | 10,317,501 | 121,417 | 1.19% | 8,276.31 | 8,356.48 | 80.17 | 0.97% |
| 75 Virtual School | 279,187,001 | 290,786,929 | 11,599,928 | 4.15% | 5,551.17 | 5,544.48 | (6.69) | -0.12% |
| TOTAL | 22,599,052,942 | 22,838,043,679 | 238,990,737 | 1.06% | 7,758.30 | 7,812.17 | 53.87 | 0.69% |

Exhibit 4 - 68

2021-22 FEFP Fourth Calculation
Detail 1
5/24/2022

Florida Department of Education

Page 4 of 59

2021-22 FEFP Fourth Calculation
Prekindergarten through Grade 12 Funding Summary - Page 1

| District | 2021-22 Unweighted FTE -1- | 2021-22 Funded Weighted FTE[1] -2- | $4,372.91 Times Funded Weighted FTE -3- | District Cost Differential -4- | Base Funding[2] -5- | Sparsity Supplement -6- | State-Funded Discretionary Contribution -7- | 0.748 Mills Compression -8- |
|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 29,512.26 | 32,094.54 | 140,346,535 | 0.9789 | 137,385,223 | 0 | 0 | 4,101,909 |
| 2 Baker | 4,866.60 | 5,250.30 | 22,959,089 | 0.9722 | 22,320,826 | 815,507 | 0 | 2,093,319 |
| 3 Bay | 25,942.90 | 29,701.10 | 129,880,237 | 0.9688 | 125,827,974 | 0 | 0 | 855,856 |
| 4 Bradford | 2,914.98 | 3,133.59 | 13,702,907 | 0.9672 | 13,253,452 | 1,180,368 | 0 | 932,211 |
| 5 Brevard | 74,081.62 | 81,964.75 | 358,424,475 | 0.9882 | 354,195,066 | 0 | 0 | 8,198,613 |
| 6 Broward | 262,766.20 | 291,077.27 | 1,272,854,705 | 1.0174 | 1,295,002,377 | 0 | 0 | 0 |
| 7 Calhoun | 2,078.15 | 2,280.17 | 9,970,978 | 0.9335 | 9,307,908 | 1,840,643 | 0 | 915,113 |
| 8 Charlotte | 16,460.61 | 18,226.36 | 79,702,232 | 0.9891 | 78,833,478 | 0 | 0 | 0 |
| 9 Citrus | 15,662.51 | 16,889.48 | 73,856,176 | 0.9464 | 69,897,485 | 2,142,568 | 0 | 737,391 |
| 10 Clay | 38,861.56 | 42,528.60 | 185,973,740 | 0.9876 | 183,667,666 | 0 | 0 | 13,456,592 |
| 11 Collier | 47,528.34 | 53,395.28 | 233,492,754 | 1.0512 | 245,447,583 | 0 | 0 | 0 |
| 12 Columbia | 10,155.05 | 10,865.56 | 47,514,116 | 0.9458 | 44,938,851 | 1,500,021 | 0 | 3,686,994 |
| 13 Dade | 341,926.17 | 376,280.36 | 1,645,440,149 | 1.0147 | 1,669,628,119 | 0 | 0 | 0 |
| 14 DeSoto | 4,656.82 | 4,948.96 | 21,641,357 | 0.9784 | 21,173,904 | 858,513 | 0 | 1,294,782 |
| 15 Dixie | 2,125.22 | 2,294.22 | 10,032,418 | 0.9396 | 9,426,460 | 1,186,534 | 0 | 848,834 |
| 16 Duval | 133,052.93 | 145,294.85 | 635,361,303 | 1.0061 | 639,237,007 | 0 | 0 | 20,279,028 |
| 17 Escambia | 38,879.38 | 42,370.92 | 185,284,220 | 0.9746 | 180,578,001 | 0 | 0 | 7,116,093 |
| 18 Flagler | 13,408.08 | 14,500.58 | 63,409,731 | 0.9575 | 60,714,817 | 1,340,749 | 0 | 0 |
| 19 Franklin | 1,178.76 | 1,270.78 | 5,557,007 | 0.9285 | 5,159,681 | 0 | 0 | 0 |
| 20 Gadsden | 4,726.36 | 5,118.35 | 22,382,084 | 0.9515 | 21,296,553 | 856,786 | 0 | 1,571,609 |
| 21 Gilchrist | 2,776.14 | 3,143.14 | 13,744,668 | 0.9541 | 13,113,788 | 2,191,450 | 0 | 951,133 |
| 22 Glades | 1,709.98 | 1,825.06 | 7,980,823 | 0.9898 | 7,899,419 | 1,115,400 | 0 | 446,185 |
| 23 Gulf | 1,895.79 | 2,103.35 | 9,197,760 | 0.9415 | 8,659,691 | 1,237,398 | 0 | 0 |
| 24 Hamilton | 1,648.09 | 1,760.27 | 7,697,502 | 0.9223 | 7,099,406 | 1,103,206 | 0 | 246,060 |
| 25 Hardee | 4,927.62 | 5,282.58 | 23,100,247 | 0.9662 | 22,319,459 | 793,493 | 0 | 1,594,676 |
| 26 Hendry | 13,485.20 | 14,331.28 | 62,669,398 | 1.0016 | 62,769,669 | 1,348,459 | 0 | 6,154,106 |
| 27 Hernando | 24,478.96 | 26,715.39 | 116,823,996 | 0.9675 | 113,027,216 | 0 | 0 | 6,136,141 |
| 28 Highlands | 12,520.32 | 13,449.65 | 58,814,109 | 0.9569 | 56,279,221 | 2,953,645 | 0 | 3,223,732 |
| 29 Hillsborough | 224,198.54 | 247,272.70 | 1,081,301,263 | 1.0047 | 1,086,383,379 | 0 | 0 | 42,142,600 |
| 30 Holmes | 3,105.54 | 3,279.41 | 14,340,565 | 0.9394 | 13,471,527 | 2,651,857 | 0 | 1,496,187 |
| 31 Indian River | 17,245.08 | 18,761.28 | 82,041,389 | 0.9999 | 82,033,185 | 0 | 0 | 0 |
| 32 Jackson | 5,832.38 | 6,430.51 | 28,120,041 | 0.9270 | 26,067,278 | 3,576,026 | 0 | 2,208,197 |
| 33 Jefferson | 748.81 | 810.29 | 3,543,325 | 0.9492 | 3,363,324 | 563,969 | 0 | 0 |
| 34 Lafayette | 1,160.19 | 1,287.68 | 5,630,909 | 0.9253 | 5,210,280 | 987,436 | 0 | 480,957 |
| 35 Lake | 46,795.18 | 50,742.63 | 221,892,954 | 0.9807 | 217,610,420 | 0 | 0 | 7,511,094 |
| 36 Lee | 97,446.64 | 107,515.69 | 470,156,436 | 1.0217 | 480,358,831 | 0 | 0 | 0 |
| 37 Leon | 33,303.08 | 36,238.55 | 158,467,918 | 0.9714 | 153,935,736 | 0 | 0 | 5,321,166 |
| 38 Levy | 5,602.49 | 6,143.28 | 26,864,011 | 0.9536 | 25,617,521 | 3,523,752 | 0 | 1,610,044 |
| 39 Liberty | 1,280.15 | 1,450.21 | 6,341,638 | 0.9346 | 5,926,895 | 1,057,532 | 0 | 544,627 |
| 40 Madison | 2,386.27 | 2,533.37 | 11,078,199 | 0.9251 | 10,248,442 | 1,180,382 | 0 | 837,223 |
| 41 Manatee | 50,769.18 | 55,218.85 | 241,467,061 | 0.9909 | 239,269,711 | 0 | 0 | 0 |
| 42 Marion | 44,504.25 | 49,360.19 | 215,847,668 | 0.9479 | 204,602,004 | 0 | 0 | 9,567,079 |
| 43 Martin | 18,590.95 | 20,925.73 | 91,506,334 | 1.0173 | 93,089,394 | 0 | 0 | 0 |
| 44 Monroe | 8,623.53 | 9,390.47 | 41,063,680 | 1.0506 | 43,141,502 | 0 | 0 | 0 |
| 45 Nassau | 12,696.28 | 13,731.90 | 60,048,363 | 0.9898 | 59,435,870 | 2,402,624 | 0 | 0 |
| 46 Okaloosa | 32,665.21 | 35,711.93 | 156,165,056 | 0.9913 | 154,806,420 | 0 | 0 | 3,782,631 |
| 47 Okeechobee | 6,329.00 | 6,771.66 | 29,611,860 | 0.9799 | 29,016,662 | 632,928 | 0 | 1,313,900 |
| 48 Orange | 210,302.88 | 237,185.11 | 1,037,189,139 | 1.0074 | 1,044,864,339 | 0 | 0 | 5,207,099 |
| 49 Osceola | 75,157.90 | 81,910.54 | 358,187,419 | 0.9888 | 354,175,720 | 0 | 0 | 19,799,597 |
| 50 Palm Beach | 190,931.25 | 214,646.19 | 938,628,471 | 1.0424 | 978,426,318 | 0 | 0 | 0 |
| 51 Pasco | 81,962.42 | 90,596.65 | 396,170,997 | 0.9837 | 389,713,410 | 0 | 0 | 22,024,122 |
| 52 Pinellas | 96,464.22 | 106,840.01 | 467,201,748 | 0.9986 | 466,547,666 | 0 | 0 | 0 |
| 53 Polk | 112,515.90 | 121,981.73 | 533,415,127 | 0.9683 | 516,505,867 | 0 | 0 | 33,911,167 |
| 54 Putnam | 10,246.78 | 11,048.74 | 48,315,146 | 0.9575 | 46,261,752 | 3,385,442 | 0 | 2,520,708 |
| 55 St. Johns | 47,982.00 | 53,438.08 | 233,679,914 | 1.0058 | 235,035,258 | 0 | 0 | 2,751,768 |
| 56 St. Lucie | 44,572.81 | 48,288.95 | 211,163,232 | 1.0020 | 211,585,558 | 0 | 0 | 6,482,224 |
| 57 Santa Rosa | 30,377.36 | 33,457.52 | 146,306,724 | 0.9710 | 142,063,829 | 0 | 0 | 8,741,997 |
| 58 Sarasota | 44,846.45 | 50,408.59 | 220,432,227 | 1.0110 | 222,856,981 | 0 | 0 | 0 |
| 59 Seminole | 67,700.75 | 73,623.88 | 321,950,601 | 0.9950 | 320,340,848 | 0 | 0 | 10,429,301 |
| 60 Sumter | 8,913.61 | 9,773.35 | 42,737,980 | 0.9691 | 41,417,376 | 0 | 0 | 0 |
| 61 Suwannee | 6,081.80 | 6,455.45 | 28,229,102 | 0.9313 | 26,289,763 | 2,309,987 | 0 | 2,154,964 |
| 62 Taylor | 2,630.93 | 2,940.01 | 12,856,399 | 0.9251 | 11,893,455 | 1,241,928 | 0 | 330,366 |
| 63 Union | 2,279.65 | 2,472.87 | 10,813,638 | 0.9574 | 10,352,977 | 1,202,044 | 0 | 1,173,564 |
| 64 Volusia | 64,018.74 | 70,206.71 | 307,007,624 | 0.9664 | 296,692,168 | 0 | 0 | 5,048,518 |
| 65 Wakulla | 5,075.45 | 5,463.53 | 23,891,525 | 0.9524 | 22,754,288 | 755,450 | 0 | 1,869,136 |
| 66 Walton | 11,003.83 | 11,850.09 | 51,819,377 | 0.9824 | 50,907,356 | 0 | 0 | 0 |
| 67 Washington | 3,299.34 | 3,689.26 | 16,132,802 | 0.9392 | 15,151,928 | 2,310,379 | 0 | 1,225,771 |
| 69 FAMU Lab School | 605.84 | 630.34 | 2,756,420 | 0.9714 | 2,677,586 | 517,408 | 274,118 | 96,801 |
| 70 FAU - Palm Beach | 1,290.88 | 1,329.44 | 5,813,521 | 1.0424 | 6,060,014 | 614,990 | 1,140,325 | 0 |
| 71 FAU - St. Lucie | 1,431.57 | 1,516.18 | 6,630,119 | 1.0020 | 6,643,379 | 0 | 668,271 | 208,193 |
| 72 FSU Lab - Broward | 705.56 | 875.59 | 3,828,876 | 1.0174 | 3,895,498 | 0 | 457,513 | 0 |
| 73 FSU Lab - Leon | 1,806.24 | 1,922.68 | 8,407,707 | 0.9714 | 8,167,247 | 1,130,332 | 817,251 | 288,601 |
| 74 UF Lab School | 1,234.67 | 1,292.45 | 5,651,768 | 0.9789 | 5,532,516 | 960,348 | 584,308 | 171,607 |
| 75 Virtual School | 52,446.16 | 54,349.22 | 237,664,248 | 1.0000 | 237,664,248 | 0 | 31,474,514 | 635,123 |
| State | 2,923,394.34 | 3,219,866.23 | 14,080,185,237 | | 14,086,526,026 | 53,469,554 | 35,416,300 | 286,727,609 |

1. Additional Weighted FTE for the Small District ESE Supplement, Isolated Schools, Advanced Placement, International Baccalaureate, Advanced International Certificate of Education, Early Graduation, Industry Certified Career Education Supplement and Dual Enrollment Additional FTE are included in the Weighted FTE.
2. Weighted FTE x BSA x DCD (column 2 x column 3 x column 4)

Exhibit 4 - 69

2021-22 FEFP Fourth Calculation
Detail 2
5/24/2022

Florida Department of Education

Page 5 of 59

2021-22 FEFP Fourth Calculation
Prekindergarten through Grade 12 Funding Summary - Page 2

| | District | Safe Schools -1- | ESE Guaranteed Allocation -2- | Supplemental Academic Instruction -3- | Reading Allocation -4- | DJJ Supplemental Allocation -5- | Instructional Materials -6- | Transportation -7- | Teachers Classroom Supply Assistance -8- |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Alachua | 2,364,731 | 11,204,374 | 8,183,252 | 1,299,886 | 162,860 | 2,594,702 | 4,029,411 | 559,874 |
| 2 | Baker | 480,328 | 1,279,015 | 1,739,491 | 307,507 | 0 | 365,553 | 1,689,283 | 92,624 |
| 3 | Bay | 1,854,702 | 8,678,114 | 7,196,479 | 1,200,210 | 30,851 | 2,195,816 | 3,707,922 | 482,589 |
| 4 | Bradford | 402,640 | 1,303,866 | 884,452 | 229,305 | 0 | 286,071 | 675,773 | 52,316 |
| 5 | Brevard | 4,533,590 | 28,526,205 | 19,879,285 | 3,169,774 | 60,886 | 6,476,077 | 10,939,302 | 1,371,189 |
| 6 | Broward | 15,571,470 | 98,294,867 | 57,127,579 | 11,283,818 | 298,849 | 19,567,343 | 29,758,155 | 5,073,762 |
| 7 | Calhoun | 346,705 | 782,169 | 461,592 | 195,277 | 0 | 169,876 | 426,801 | 39,373 |
| 8 | Charlotte | 1,094,486 | 6,361,934 | 3,639,179 | 794,904 | 0 | 1,708,346 | 3,514,306 | 296,472 |
| 9 | Citrus | 1,109,146 | 7,407,729 | 3,384,008 | 717,835 | 187,664 | 1,229,240 | 4,206,720 | 295,436 |
| 10 | Clay | 2,098,438 | 13,502,110 | 9,949,742 | 1,699,052 | 141,837 | 3,175,531 | 7,538,106 | 743,957 |
| 11 | Collier | 2,581,773 | 23,058,626 | 10,725,120 | 2,231,876 | 105,429 | 4,107,450 | 8,620,823 | 909,451 |
| 12 | Columbia | 845,669 | 4,128,471 | 3,759,525 | 502,578 | 0 | 817,453 | 2,092,634 | 192,074 |
| 13 | Dade | 22,317,000 | 131,144,665 | 111,974,160 | 14,514,797 | 244,283 | 25,929,813 | 19,285,379 | 6,548,656 |
| 14 | DeSoto | 510,306 | 1,954,821 | 1,781,491 | 297,615 | 0 | 378,335 | 764,022 | 89,511 |
| 15 | Dixie | 360,311 | 708,119 | 463,361 | 196,299 | 0 | 170,628 | 514,240 | 41,502 |
| 16 | Duval | 9,228,895 | 49,967,635 | 32,821,788 | 5,628,134 | 245,606 | 10,911,518 | 18,033,768 | 2,484,143 |
| 17 | Escambia | 2,900,225 | 13,909,757 | 10,191,645 | 1,672,405 | 155,419 | 2,900,655 | 8,288,375 | 743,842 |
| 18 | Flagler | 886,929 | 6,649,073 | 2,869,903 | 638,638 | 0 | 1,219,183 | 2,677,282 | 253,397 |
| 19 | Franklin | 322,402 | 498,773 | 255,487 | 159,500 | 0 | 83,688 | 301,233 | 23,425 |
| 20 | Gadsden | 485,600 | 1,622,310 | 1,334,573 | 298,673 | 0 | 351,256 | 1,402,929 | 88,019 |
| 21 | Gilchrist | 368,689 | 1,062,206 | 609,998 | 228,101 | 0 | 240,738 | 515,112 | 53,164 |
| 22 | Glades | 329,247 | 511,087 | 413,511 | 183,129 | 0 | 133,351 | 246,194 | 33,168 |
| 23 | Gulf | 350,042 | 427,575 | 380,220 | 189,686 | 0 | 163,634 | 347,147 | 34,909 |
| 24 | Hamilton | 349,420 | 513,137 | 352,938 | 176,229 | 43,199 | 150,053 | 555,069 | 29,104 |
| 25 | Hardee | 501,925 | 1,847,371 | 1,066,200 | 307,495 | 0 | 371,136 | 1,140,969 | 94,321 |
| 26 | Hendry | 858,719 | 3,629,695 | 3,392,478 | 656,360 | 0 | 1,403,607 | 1,601,007 | 242,459 |
| 27 | Hernando | 1,493,856 | 10,894,425 | 5,759,839 | 1,089,809 | 82,058 | 2,221,646 | 4,991,284 | 450,069 |
| 28 | Highlands | 973,539 | 4,443,841 | 2,502,994 | 600,383 | 0 | 1,125,892 | 2,927,697 | 233,628 |
| 29 | Hillsborough | 11,090,773 | 81,926,251 | 51,565,021 | 9,484,572 | 492,899 | 18,011,126 | 33,324,082 | 4,242,942 |
| 30 | Holmes | 395,708 | 1,032,680 | 670,603 | 231,186 | 0 | 275,611 | 732,685 | 59,074 |
| 31 | Indian River | 1,142,013 | 6,054,480 | 3,741,249 | 822,500 | 0 | 1,322,629 | 2,609,848 | 334,794 |
| 32 | Jackson | 513,111 | 2,281,834 | 1,150,323 | 339,819 | 33,040 | 429,965 | 1,632,418 | 111,296 |
| 33 | Jefferson | 318,000 | 376,594 | 299,216 | 144,007 | 0 | 65,390 | 303,285 | 14,122 |
| 34 | Lafayette | 299,192 | 380,026 | 199,086 | 159,936 | 0 | 102,085 | 197,510 | 22,137 |
| 35 | Lake | 2,744,615 | 17,579,087 | 10,732,972 | 1,991,793 | 18,301 | 4,633,084 | 8,931,610 | 840,777 |
| 36 | Lee | 5,101,834 | 35,312,047 | 22,904,958 | 4,257,881 | 159,680 | 8,160,770 | 25,002,535 | 1,854,724 |
| 37 | Leon | 2,559,389 | 17,430,268 | 9,404,062 | 1,442,627 | 144,306 | 2,620,906 | 4,617,129 | 627,953 |
| 38 | Levy | 587,231 | 1,946,142 | 1,276,337 | 335,940 | 0 | 460,808 | 1,389,559 | 103,675 |
| 39 | Liberty | 305,213 | 497,323 | 264,177 | 166,117 | 92,416 | 110,858 | 251,377 | 23,285 |
| 40 | Madison | 373,840 | 992,178 | 632,731 | 203,388 | 23,184 | 179,676 | 540,214 | 45,423 |
| 41 | Manatee | 3,092,492 | 20,055,854 | 12,549,710 | 2,178,594 | 227,674 | 4,114,387 | 7,968,958 | 944,913 |
| 42 | Marion | 2,799,158 | 14,955,414 | 13,115,727 | 1,879,601 | 227,593 | 3,827,377 | 10,727,293 | 821,920 |
| 43 | Martin | 1,196,607 | 6,866,881 | 4,011,147 | 917,854 | 0 | 1,590,661 | 3,283,670 | 357,183 |
| 44 | Monroe | 722,170 | 3,438,620 | 1,870,934 | 487,076 | 916 | 767,677 | 1,112,040 | 162,522 |
| 45 | Nassau | 866,146 | 3,617,395 | 2,774,646 | 627,608 | 0 | 1,100,743 | 3,382,516 | 236,028 |
| 46 | Okaloosa | 1,910,590 | 13,608,285 | 8,885,553 | 1,450,136 | 153,277 | 2,668,704 | 6,877,905 | 617,959 |
| 47 | Okeechobee | 631,881 | 2,782,539 | 1,963,441 | 365,256 | 110,606 | 581,187 | 1,647,592 | 120,833 |
| 48 | Orange | 12,746,448 | 56,558,736 | 48,700,460 | 9,126,489 | 254,683 | 17,660,111 | 29,998,479 | 3,940,101 |
| 49 | Osceola | 3,940,653 | 22,457,828 | 16,370,490 | 3,169,607 | 82,127 | 6,919,349 | 17,130,813 | 1,382,898 |
| 50 | Palm Beach | 11,329,508 | 68,574,348 | 41,985,854 | 8,553,490 | 176,539 | 14,305,254 | 26,479,550 | 3,644,984 |
| 51 | Pasco | 4,333,824 | 31,453,998 | 21,567,984 | 3,476,104 | 129,985 | 7,366,061 | 18,536,283 | 1,514,594 |
| 52 | Pinellas | 6,436,495 | 42,451,509 | 22,711,300 | 4,138,765 | 217,764 | 7,338,685 | 12,190,648 | 1,834,667 |
| 53 | Polk | 5,888,746 | 43,086,243 | 28,351,547 | 4,569,633 | 189,796 | 10,177,956 | 26,253,624 | 2,105,599 |
| 54 | Putnam | 808,823 | 3,325,822 | 2,954,171 | 513,987 | 0 | 739,722 | 2,320,430 | 202,757 |
| 55 | St. Johns | 2,355,900 | 15,524,554 | 9,591,290 | 2,142,074 | 128,893 | 4,391,903 | 11,803,483 | 886,497 |
| 56 | St. Lucie | 2,448,963 | 19,126,786 | 10,889,246 | 1,939,831 | 134,896 | 4,122,411 | 10,405,412 | 816,923 |
| 57 | Santa Rosa | 1,595,469 | 10,811,774 | 8,442,995 | 1,340,237 | 0 | 3,152,113 | 7,487,819 | 540,783 |
| 58 | Sarasota | 2,818,047 | 23,160,418 | 9,070,186 | 2,037,042 | 0 | 3,763,843 | 7,590,180 | 831,458 |
| 59 | Seminole | 3,655,027 | 20,277,472 | 15,974,964 | 2,877,797 | 0 | 5,655,651 | 12,421,481 | 1,292,686 |
| 60 | Sumter | 729,560 | 3,852,660 | 1,798,841 | 472,206 | 0 | 763,689 | 1,259,675 | 168,502 |
| 61 | Suwannee | 584,424 | 1,464,758 | 1,267,488 | 341,737 | 0 | 535,623 | 1,361,251 | 112,939 |
| 62 | Taylor | 428,436 | 1,093,910 | 567,265 | 217,576 | 0 | 202,347 | 740,448 | 50,792 |
| 63 | Union | 351,440 | 675,892 | 499,533 | 204,290 | 0 | 173,405 | 630,530 | 44,332 |
| 64 | Volusia | 3,924,748 | 24,472,767 | 16,922,704 | 2,673,838 | 137,788 | 6,157,573 | 11,394,621 | 1,173,539 |
| 65 | Wakulla | 499,352 | 1,881,151 | 936,575 | 311,246 | 0 | 440,441 | 1,684,774 | 96,117 |
| 66 | Walton | 778,373 | 4,168,378 | 2,232,259 | 554,053 | 31,776 | 1,094,522 | 2,713,806 | 202,938 |
| 67 | Washington | 407,961 | 754,476 | 929,570 | 245,679 | 0 | 257,886 | 915,508 | 66,442 |
| 69 | FAMU Lab School | 272,869 | 55,969 | 318,361 | 138,093 | 0 | 42,914 | 0 | 12,011 |
| 70 | FAU - Palm Beach | 298,728 | 133,245 | 328,787 | 167,265 | 0 | 331,855 | 0 | 25,184 |
| 71 | FAU - St. Lucie | 304,039 | 218,569 | 416,010 | 172,296 | 0 | 97,622 | 0 | 28,000 |
| 72 | FSU Lab - Broward | 276,633 | 167,825 | 144,263 | 148,597 | 0 | 48,215 | 0 | 13,669 |
| 73 | FSU Lab - Leon | 318,182 | 334,101 | 305,649 | 185,439 | 0 | 141,302 | 0 | 36,599 |
| 74 | UF Lab School | 296,606 | 424,847 | 314,625 | 162,715 | 0 | 98,762 | 0 | 24,370 |
| 75 | Virtual School | | 2,630,151 | 0 | 2,164,748 | 0 | 3,684,375 | 0 | 0 |
| | State | 180,000,000 | 1,064,584,063 | 714,704,630 | 130,000,000 | 4,927,080 | 241,135,805 | 458,641,984 | 54,143,375 |

Exhibit 4 - 70

Florida Department of Education

2021-22 FEFP Fourth Calculation
Prekindergarten through Grade 12 Funding Summary - Page 3

| District | Digital Classrooms Allocation -1- | Federally Connected Student Supplement -2- | Mental Health Assistance Allocation -3- | Total Funds Compression Allocation -4- | Turnaround Supplemental Services Allocation -5- | Teacher Salary Increase Allocation -6- | Gross State & Local FEFP -7- | Required Local Effort Taxes -8- | Prior-Year Adjustments -9- | Proration To Appropriation -10- | Student Reserve Allocation Proration Offset -11- | Additional Student Reserve Allocation -12- | Net State FEFP -13- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 107,196 | 0 | 1,236,720 | 126,312 | 500,080 | 5,365,183 | 179,221,713 | 66,677,848 | 89,960 | (2,369,736) | 2,369,736 | 1,608,713 | 114,242,538 |
| 2 Baker | 101,187 | 0 | 287,446 | 136,233 | 0 | 870,002 | 32,578,321 | 4,222,412 | 16,088 | (430,763) | 430,763 | 0 | 28,371,997 |
| 3 Bay | 106,325 | 932,662 | 1,099,239 | 1,795,072 | 0 | 4,847,240 | 160,811,051 | 72,304,017 | (126,379) | (2,126,304) | 2,126,304 | 1,142,006 | 89,522,661 |
| 4 Bradford | 100,711 | 0 | 212,276 | 23,295 | 0 | 492,164 | 20,028,900 | 4,176,788 | 10,120 | (264,830) | 264,830 | 267,974 | 16,130,206 |
| 5 Brevard | 118,063 | 2,863,691 | 2,953,392 | 0 | 0 | 13,475,215 | 456,760,348 | 178,909,190 | 226,580 | (6,039,456) | 6,039,456 | 4,529,350 | 282,587,178 |
| 6 Broward | 164,068 | 0 | 10,220,932 | 3,126,898 | 179,015 | 51,538,763 | 1,597,207,896 | 804,099,220 | 811,276 | (21,118,880) | 21,118,880 | 13,521,949 | 807,441,901 |
| 7 Calhoun | 100,507 | 0 | 180,044 | 25,925 | 0 | 960,480 | 15,152,413 | 1,691,035 | 7,584 | (200,351) | 200,351 | 0 | 13,468,962 |
| 8 Charlotte | 104,013 | 0 | 734,011 | 0 | 0 | 2,939,524 | 100,020,653 | 77,058,424 | 46,784 | (1,322,510) | 1,322,510 | 1,727,541 | 24,736,554 |
| 9 Citrus | 103,819 | 0 | 703,271 | 1,366,753 | 0 | 2,731,379 | 96,220,444 | 42,164,352 | 46,653 | (1,272,263) | 1,272,263 | 1,242,037 | 55,344,782 |
| 10 Clay | 109,475 | 444,368 | 1,596,826 | 963,541 | 296,490 | 7,283,684 | 246,667,415 | 48,653,153 | 124,037 | (3,261,529) | 3,261,529 | 2,635,202 | 200,773,501 |
| 11 Collier | 111,588 | 0 | 1,930,643 | 0 | 0 | 9,718,676 | 309,549,038 | 276,940,680 | 153,498 | (4,092,973) | 4,092,973 | 1,048,950 | 33,810,806 |
| 12 Columbia | 102,476 | 0 | 491,141 | 342,404 | 0 | 1,748,297 | 65,148,588 | 12,323,591 | 32,446 | (861,419) | 861,419 | 521,360 | 53,378,803 |
| 13 Dade | 183,369 | 99,659 | 13,269,926 | 0 | 0 | 66,148,051 | 2,081,287,877 | 1,310,631,350 | 1,053,006 | (27,519,566) | 27,519,566 | 18,639,864 | 788,549,397 |
| 14 DeSoto | 101,135 | 0 | 279,366 | 0 | 0 | 837,581 | 30,321,382 | 7,375,862 | 15,800 | (400,921) | 400,921 | 169,508 | 23,130,828 |
| 15 Dixie | 100,518 | 0 | 181,857 | 0 | 0 | 377,091 | 14,575,754 | 2,193,873 | 7,550 | (192,726) | 192,726 | 0 | 12,389,431 |
| 16 Duval | 132,441 | 887,959 | 5,224,782 | 1,270,723 | 883,245 | 24,762,067 | 821,999,639 | 291,181,135 | 409,247 | (10,868,787) | 10,868,787 | 15,753,467 | 546,981,218 |
| 17 Escambia | 109,480 | 1,402,792 | 1,597,512 | 758,275 | 696,905 | 7,156,548 | 240,177,929 | 82,432,610 | 121,941 | (3,175,722) | 3,175,722 | 2,673,735 | 160,540,995 |
| 18 Flagler | 103,269 | 0 | 616,437 | 1,042,102 | 0 | 2,352,870 | 81,364,649 | 41,702,550 | 38,258 | (1,075,834) | 1,075,834 | 168,540 | 39,868,897 |
| 19 Franklin | 100,287 | 0 | 145,402 | 33,898 | 0 | 211,483 | 7,295,259 | 6,790,707 | 3,926 | (96,461) | 96,461 | 0 | 508,478 |
| 20 Gadsden | 101,152 | 0 | 282,045 | 58,193 | 165,940 | 826,746 | 30,742,364 | 6,392,903 | 15,657 | (406,487) | 406,487 | 710,277 | 25,075,415 |
| 21 Gilchrist | 100,677 | 0 | 206,928 | 6,872 | 0 | 514,030 | 20,162,888 | 3,554,571 | 10,035 | (266,601) | 266,601 | 0 | 16,618,352 |
| 22 Glades | 100,417 | 313,428 | 165,863 | 0 | 0 | 315,205 | 12,205,604 | 2,904,910 | 6,398 | (161,387) | 161,387 | 4,463 | 9,311,555 |
| 23 Gulf | 100,462 | 0 | 173,020 | 17,476 | 0 | 326,598 | 12,407,858 | 7,999,727 | 6,055 | (164,061) | 164,061 | 0 | 4,414,186 |
| 24 Hamilton | 100,402 | 0 | 163,479 | 18,474 | 0 | 266,219 | 11,160,895 | 3,593,475 | 5,297 | (147,574) | 147,574 | 228,376 | 7,801,093 |
| 25 Hardee | 101,201 | 0 | 289,796 | 397,217 | 0 | 873,870 | 31,699,135 | 6,789,719 | 15,749 | (419,138) | 419,138 | 0 | 24,925,165 |
| 26 Hendry | 103,288 | 0 | 619,408 | 1,180,140 | 0 | 2,350,075 | 86,309,470 | 9,984,821 | (1,879,006) | (1,141,216) | 1,141,216 | 765,150 | 75,210,793 |
| 27 Hernando | 105,969 | 0 | 1,042,853 | 910,463 | 0 | 4,266,763 | 152,472,391 | 41,757,754 | 73,004 | (2,016,047) | 2,016,047 | 2,808,716 | 113,596,357 |
| 28 Highlands | 103,053 | 0 | 582,244 | 762,308 | 0 | 2,159,757 | 78,871,934 | 21,561,252 | (117,310) | (1,042,874) | 1,042,874 | 0 | 57,193,372 |
| 29 Hillsborough | 154,665 | 1,349,064 | 8,736,426 | 5,874,527 | 3,798,390 | 42,425,733 | 1,401,001,450 | 455,388,514 | 691,669 | (18,524,565) | 18,524,565 | 12,236,756 | 958,541,361 |
| 30 Holmes | 100,757 | 0 | 219,616 | 24,379 | 0 | 530,772 | 21,892,642 | 1,945,113 | 10,762 | (289,473) | 289,473 | 63,105 | 20,021,396 |
| 31 Indian River | 104,205 | 0 | 764,227 | 57,429 | 0 | 3,304,138 | 102,290,697 | 74,111,243 | 52,336 | (1,352,526) | 1,352,526 | 1,222,849 | 29,454,639 |
| 32 Jackson | 101,422 | 0 | 324,645 | 222,148 | 0 | 1,017,914 | 40,059,436 | 6,794,984 | 20,574 | (529,020) | 529,020 | 0 | 33,235,026 |
| 33 Jefferson | 100,183 | 0 | 128,842 | 9,567 | 0 | 132,464 | 5,818,963 | 2,705,995 | 3,021 | (76,940) | 76,940 | 68,995 | 3,184,984 |
| 34 Lafayette | 100,283 | 0 | 144,687 | 3,379 | 0 | 199,263 | 8,486,257 | 1,049,920 | 4,207 | (112,208) | 112,208 | 0 | 7,440,544 |
| 35 Lake | 111,410 | 0 | 1,902,404 | 0 | 301,070 | 8,197,413 | 283,106,050 | 101,313,291 | 138,550 | (3,743,334) | 3,743,334 | 5,702,929 | 187,634,238 |
| 36 Lee | 123,760 | 117,874 | 3,853,340 | 0 | 0 | 18,810,958 | 606,019,192 | 366,355,572 | 296,099 | (8,013,012) | 8,013,012 | 2,569,668 | 242,529,387 |
| 37 Leon | 108,120 | 0 | 1,382,730 | 443,710 | 265,715 | 6,037,943 | 206,341,760 | 72,420,562 | 105,350 | (2,728,328) | 2,728,328 | 3,733,275 | 137,759,823 |
| 38 Levy | 101,366 | 0 | 315,790 | 5,373 | 0 | 970,877 | 38,244,415 | 8,825,178 | 18,501 | (505,682) | 505,682 | 161,128 | 29,598,866 |
| 39 Liberty | 100,312 | 0 | 149,307 | 9,512 | 0 | 222,248 | 9,721,199 | 1,124,031 | 4,813 | (128,537) | 128,537 | 95,243 | 8,697,224 |
| 40 Madison | 100,582 | 0 | 191,912 | 52,068 | 0 | 400,360 | 16,001,603 | 2,995,349 | 8,174 | (211,579) | 211,579 | 79,320 | 13,093,748 |
| 41 Manatee | 112,379 | 0 | 2,055,470 | 2,506,223 | 0 | 9,188,044 | 304,264,409 | 165,650,414 | 149,169 | (4,023,098) | 4,023,098 | 2,420,167 | 141,183,331 |
| 42 Marion | 110,851 | 0 | 1,814,164 | 965,466 | 209,805 | 7,854,067 | 273,477,519 | 86,083,620 | 135,609 | (3,616,022) | 3,616,022 | 4,614,201 | 192,143,709 |
| 43 Martin | 104,533 | 0 | 816,065 | 0 | 0 | 3,672,944 | 115,906,939 | 91,276,981 | 57,912 | (1,532,565) | 1,532,565 | 0 | 24,687,870 |
| 44 Monroe | 102,103 | 992,890 | 432,151 | 0 | 0 | 1,687,394 | 54,917,995 | 48,798,026 | 26,878 | (726,146) | 726,146 | 763,010 | 6,909,857 |
| 45 Nassau | 103,096 | 0 | 589,021 | 12,010 | 0 | 2,287,166 | 77,434,869 | 41,797,089 | 38,506 | (1,023,873) | 1,023,873 | 797,072 | 36,473,358 |
| 46 Okaloosa | 107,964 | 2,807,133 | 1,358,162 | 312,330 | 0 | 6,065,097 | 205,412,146 | 80,106,129 | 102,591 | (2,716,036) | 2,716,036 | 3,346,877 | 128,755,485 |
| 47 Okeechobee | 101,543 | 0 | 343,773 | 0 | 0 | 1,142,880 | 40,755,021 | 12,308,302 | 21,353 | (538,878) | 538,878 | 0 | 28,468,072 |
| 48 Orange | 151,276 | 0 | 8,200,209 | 207,438 | 198,435 | 40,595,138 | 1,278,409,441 | 575,790,685 | 634,147 | (16,903,608) | 16,903,608 | 19,739,028 | 722,991,931 |
| 49 Osceola | 118,325 | 0 | 2,994,847 | 5,844,895 | 0 | 13,542,392 | 467,929,541 | 127,535,360 | 217,373 | (6,187,139) | 6,187,139 | 1,553,514 | 342,165,059 |
| 50 Palm Beach | 146,553 | 21,819 | 7,454,074 | 0 | 0 | 38,909,335 | 1,200,007,626 | 816,483,354 | 615,338 | (15,866,949) | 15,866,949 | 22,520,341 | 406,659,951 |
| 51 Pasco | 119,984 | 0 | 3,256,936 | 3,354,696 | 0 | 14,885,046 | 521,733,027 | 134,081,306 | 246,181 | (6,898,549) | 6,898,549 | 3,738,306 | 391,636,208 |
| 52 Pinellas | 123,520 | 16,317 | 3,815,500 | 0 | 563,845 | 18,390,739 | 586,777,450 | 364,140,051 | 300,856 | (7,758,591) | 7,758,591 | 9,859,608 | 232,797,863 |
| 53 Polk | 127,434 | 0 | 4,433,760 | 5,294,046 | 704,245 | 19,985,476 | 701,585,104 | 167,440,941 | 335,680 | (9,276,621) | 9,276,621 | 6,503,419 | 540,983,262 |
| 54 Putnam | 102,498 | 0 | 494,674 | 86,967 | 0 | 1,884,816 | 65,602,569 | 17,720,276 | 33,971 | (867,422) | 867,422 | 317,650 | 48,233,914 |
| 55 St. Johns | 111,699 | 0 | 1,948,116 | 2,291,048 | 0 | 8,960,047 | 297,922,520 | 126,860,022 | 136,679 | (3,939,243) | 3,939,243 | 893,905 | 172,093,092 |
| 56 St. Lucie | 110,868 | 0 | 1,816,805 | 2,453,014 | 215,220 | 7,982,484 | 280,530,641 | 99,919,206 | 129,526 | (3,709,281) | 3,709,281 | 1,760,626 | 182,501,587 |
| 57 Santa Rosa | 107,407 | 1,192,275 | 1,270,041 | 438,920 | 0 | 5,221,890 | 192,407,549 | 48,173,989 | 92,159 | (2,544,085) | 2,544,085 | 1,963,896 | 146,289,615 |
| 58 Sarasota | 110,935 | 0 | 1,827,345 | 0 | 0 | 8,575,226 | 282,641,661 | 246,827,534 | 137,889 | (3,737,194) | 3,737,194 | 4,790,946 | 40,742,962 |
| 59 Seminole | 116,507 | 0 | 2,707,621 | 2,038,153 | 0 | 12,712,031 | 410,499,539 | 147,884,288 | 204,367 | (5,427,778) | 5,427,778 | 0 | 262,819,618 |
| 60 Sumter | 102,173 | 0 | 443,324 | 0 | 0 | 1,590,171 | 52,598,157 | 46,242,002 | 25,439 | (695,472) | 695,472 | 2,228 | 6,383,822 |
| 61 Suwannee | 101,483 | 0 | 334,252 | 496,897 | 0 | 1,009,054 | 38,364,620 | 7,830,232 | 18,446 | (507,271) | 507,271 | 582,150 | 31,134,984 |
| 62 Taylor | 100,641 | 0 | 201,335 | 64,282 | 0 | 470,314 | 17,603,095 | 6,131,511 | 8,784 | (232,755) | 232,755 | 0 | 11,480,368 |
| 63 Union | 100,556 | 0 | 187,805 | 22,709 | 0 | 408,098 | 16,027,175 | 1,100,259 | 8,086 | (211,917) | 211,917 | 0 | 14,935,002 |
| 64 Volusia | 115,609 | 0 | 2,565,801 | 30,701 | 840,360 | 11,256,030 | 383,406,765 | 162,012,975 | 186,519 | (5,069,548) | 5,069,548 | 4,134,970 | 225,715,279 |
| 65 Wakulla | 101,238 | 0 | 295,490 | 121,192 | 0 | 895,785 | 32,642,235 | 5,999,332 | 16,466 | (431,608) | 431,608 | 453,288 | 27,112,657 |
| 66 Walton | 102,683 | 0 | 523,833 | 5,182 | 0 | 1,930,037 | 65,245,196 | 55,730,884 | 30,781 | (862,696) | 862,696 | 282,138 | 9,827,231 |
| 67 Washington | 100,804 | 0 | 227,080 | 32,266 | 0 | 628,608 | 23,254,358 | 3,926,547 | 12,009 | (307,478) | 307,478 | 44,310 | 19,384,190 |
| 68 FAMU Lab School | 100,148 | 0 | 133,335 | 7,718 | 0 | 109,572 | 4,746,903 | 0 | 5,002 | (62,760) | 62,760 | 0 | 4,751,905 |
| 69 FAU - Palm Beach | 100,315 | 0 | 149,721 | 0 | 0 | 244,239 | 9,594,668 | 0 | 6,337 | (126,864) | 126,864 | 0 | 9,601,005 |
| 71 FAU - St. Lucie | 100,349 | 0 | 155,140 | 144,037 | 0 | 268,764 | 9,424,669 | 0 | 4,684 | (124,616) | 124,616 | 66,983 | 9,496,336 |
| 72 FSU Lab - Broward | 100,172 | 0 | 127,176 | 1,914 | 0 | 135,003 | 5,517,278 | 0 | 2,523 | (72,952) | 72,952 | 0 | 5,519,801 |
| 73 FSU Lab - Leon | 100,440 | 0 | 169,571 | 159,672 | 0 | 339,660 | 12,494,046 | 0 | 9,814 | (165,201) | 165,201 | 0 | 12,503,860 |
| 74 UF Lab School | 100,301 | 0 | 147,556 | 5,087 | 0 | 228,024 | 9,051,672 | 0 | 43,695 | (119,685) | 119,685 | 108,762 | 9,204,129 |
| 75 Virtual School | 0 | 0 | 2,120,062 | 0 | 0 | 9,583,485 | 289,956,706 | 0 | (6,577,215) | (3,833,916) | 3,833,916 | 830,223 | 284,209,714 |
| State | 8,000,000 | 13,441,931 | 120,000,000 | 47,961,529 | 9,818,725 | 550,000,000 | 18,059,498,411 | 8,218,968,915 | (4,076) | (238,789,442) | 238,789,442 | 186,388,064 | 10,026,913,684 |

Exhibit 4 - 71

2021-22 FEFP Fourth Calculation
Detail 4
5/24/2022

Florida Department of Education

Page 7 of 59

2021-22 FEFP Fourth Calculation
Prekindergarten through Grade 12 Funding Summary - Page 4

| District | Net State FEFP -1- | Adjustment for McKay Scholarships -2- | Adjustment for Family Empowerment Scholarships -3- | Prior-Year Adjustments for Scholarship Deductions -3- | Adjusted Net State FEFP -4- |
|---|---|---|---|---|---|
| 1 Alachua | 114,242,538 | (2,154,971) | (10,426,525) | 9,335 | 101,670,377 |
| 2 Baker | 28,371,997 | (250,179) | (574,941) | 2,391 | 27,549,268 |
| 3 Bay | 89,522,661 | (2,277,970) | (2,515,881) | 4,791 | 84,733,601 |
| 4 Bradford | 16,130,206 | (421,379) | (1,357,273) | (6,677) | 14,344,877 |
| 5 Brevard | 282,587,178 | (10,043,994) | (25,190,398) | (1,193) | 247,351,593 |
| 6 Broward | 807,441,901 | (23,691,525) | (76,624,813) | (22,266) | 707,103,297 |
| 7 Calhoun | 13,468,962 | (40,386) | (130,427) | 0 | 13,298,149 |
| 8 Charlotte | 24,736,554 | (1,019,168) | (3,633,904) | 0 | 20,083,482 |
| 9 Citrus | 55,344,782 | (597,262) | (4,345,740) | 6,783 | 50,408,563 |
| 10 Clay | 200,773,501 | (2,938,244) | (6,667,563) | (4,579) | 191,163,115 |
| 11 Collier | 33,810,806 | (2,211,440) | (6,823,941) | (12,658) | 24,762,767 |
| 12 Columbia | 53,378,803 | (1,258,790) | (3,866,869) | 3,762 | 48,256,906 |
| 13 Dade | 788,549,397 | (46,398,604) | (142,496,552) | (41,018) | 599,613,223 |
| 14 DeSoto | 23,130,828 | (431,775) | (731,621) | 0 | 21,967,432 |
| 15 Dixie | 12,389,431 | (432,313) | (401,813) | 0 | 11,555,305 |
| 16 Duval | 546,981,218 | (20,925,322) | (47,382,726) | (65,842) | 478,607,328 |
| 17 Escambia | 160,540,995 | (2,909,136) | (12,920,581) | 60,774 | 144,772,052 |
| 18 Flagler | 39,868,897 | (787,769) | (4,181,795) | (4,949) | 34,894,384 |
| 19 Franklin | 508,478 | (71,893) | (147,094) | 0 | 289,491 |
| 20 Gadsden | 25,075,415 | (234,037) | (2,833,624) | (11,461) | 21,996,293 |
| 21 Gilchrist | 16,618,352 | (420,375) | (810,117) | 5,588 | 15,393,448 |
| 22 Glades | 9,311,555 | 0 | (259,559) | 0 | 9,051,996 |
| 23 Gulf | 4,414,186 | (85,273) | (265,260) | (3,795) | 4,059,858 |
| 24 Hamilton | 7,801,093 | (164,134) | (577,199) | 0 | 7,059,760 |
| 25 Hardee | 24,925,165 | (57,042) | (286,937) | 0 | 24,581,186 |
| 26 Hendry | 75,210,793 | (222,594) | (1,374,613) | (6,461) | 73,607,125 |
| 27 Hernando | 113,596,357 | (2,782,735) | (9,059,425) | (11,803) | 101,742,394 |
| 28 Highlands | 57,193,372 | (761,883) | (3,844,663) | (1,103) | 52,585,723 |
| 29 Hillsborough | 958,541,361 | (16,828,120) | (48,130,797) | (83,423) | 893,499,021 |
| 30 Holmes | 20,021,396 | (30,624) | (337,711) | (2,730) | 19,650,331 |
| 31 Indian River | 29,454,639 | (619,276) | (3,170,623) | 3,988 | 25,668,728 |
| 32 Jackson | 33,235,026 | (193,336) | (1,037,826) | (2,044) | 32,001,820 |
| 33 Jefferson | 3,184,984 | (21,876) | (720,021) | 0 | 2,443,087 |
| 34 Lafayette | 7,440,544 | (21,291) | (114,330) | 0 | 7,304,923 |
| 35 Lake | 187,634,238 | (4,575,826) | (15,994,055) | (59,472) | 167,004,885 |
| 36 Lee | 242,529,387 | (4,405,357) | (14,979,752) | (4,457) | 223,139,821 |
| 37 Leon | 137,759,823 | (2,082,449) | (11,082,595) | (34,325) | 124,560,454 |
| 38 Levy | 29,598,866 | (525,685) | (1,812,692) | 0 | 27,260,489 |
| 39 Liberty | 8,697,224 | (203,015) | (91,713) | (2,480) | 8,400,016 |
| 40 Madison | 13,093,748 | (26,871) | (423,890) | (456) | 12,642,531 |
| 41 Manatee | 141,183,331 | (7,201,803) | (10,613,042) | (3,594) | 123,364,892 |
| 42 Marion | 192,143,709 | (3,012,974) | (13,981,876) | 7,450 | 175,156,309 |
| 43 Martin | 24,687,870 | (933,784) | (4,666,030) | 988 | 19,089,044 |
| 44 Monroe | 6,909,857 | (292,396) | (1,765,103) | (115,767) | 4,736,591 |
| 45 Nassau | 36,473,358 | (1,052,017) | (2,771,304) | (5,081) | 32,644,956 |
| 46 Okaloosa | 128,755,485 | (2,766,434) | (7,632,779) | 11,327 | 118,367,599 |
| 47 Okeechobee | 28,468,072 | (182,820) | (1,326,905) | 2,727 | 26,961,074 |
| 48 Orange | 722,991,931 | (19,179,046) | (68,717,385) | (11,270) | 635,083,850 |
| 49 Osceola | 342,165,059 | (8,820,003) | (26,572,231) | 5,383 | 306,778,208 |
| 50 Palm Beach | 406,659,951 | (15,285,256) | (42,064,196) | 41,551 | 349,352,050 |
| 51 Pasco | 391,636,208 | (7,502,231) | (17,453,952) | 10,072 | 366,690,097 |
| 52 Pinellas | 232,797,863 | (10,796,151) | (30,732,905) | 6,469 | 191,275,276 |
| 53 Polk | 540,383,262 | (10,209,626) | (31,830,232) | (33,412) | 498,309,992 |
| 54 Putnam | 48,233,914 | (449,570) | (2,308,364) | 5,860 | 45,481,840 |
| 55 St. Johns | 172,093,092 | (3,990,017) | (7,804,299) | 19,779 | 160,318,555 |
| 56 St. Lucie | 182,501,587 | (1,587,677) | (16,369,212) | (12,512) | 164,532,186 |
| 57 Santa Rosa | 146,289,615 | (1,097,497) | (6,651,810) | 37,347 | 138,577,655 |
| 58 Sarasota | 40,742,962 | (4,595,053) | (8,943,397) | 21,459 | 27,225,971 |
| 59 Seminole | 262,819,618 | (6,105,581) | (18,391,372) | 8,077 | 238,330,742 |
| 60 Sumter | 6,383,822 | (802,660) | (1,110,317) | 7,631 | 4,478,476 |
| 61 Suwannee | 31,134,984 | (675,686) | (2,250,834) | (5,290) | 28,203,174 |
| 62 Taylor | 11,480,368 | (53,617) | (848,107) | (15,622) | 10,563,022 |
| 63 Union | 14,935,002 | (115,529) | (293,749) | 0 | 14,525,724 |
| 64 Volusia | 225,715,279 | (3,824,211) | (24,041,888) | 86,162 | 197,935,342 |
| 65 Wakulla | 27,112,657 | (229,881) | (645,489) | 0 | 26,237,287 |
| 66 Walton | 9,827,231 | (453,544) | (1,831,901) | (1,203) | 7,540,583 |
| 67 Washington | 19,384,190 | (108,910) | (592,613) | 1,889 | 18,684,556 |
| 69 FAMU Lab School | 4,751,905 | (20,983) | 0 | 0 | 4,730,922 |
| 70 FAU - Palm Beach | 9,601,005 | (60,852) | 0 | 0 | 9,540,153 |
| 71 FAU - St. Lucie | 9,496,336 | (65,843) | 0 | 0 | 9,430,493 |
| 72 FSU Lab - Broward | 5,519,801 | (78,574) | 0 | 0 | 5,441,227 |
| 73 FSU Lab - Leon | 12,503,860 | (18,842) | 0 | 0 | 12,485,018 |
| 74 UF Lab School | 9,204,129 | (30,325) | 0 | 0 | 9,173,804 |
| 75 Virtual School | 284,209,714 | (400,852) | 0 | 0 | 283,808,862 |
| State | 10,026,913,684 | (265,124,544) | (819,839,151) | (215,360) | 8,941,734,629 |

Exhibit 4 - 72

2021-22 FEFP Fourth Calculation
Detail 5
5/24/2022

Florida Department of Education

Page 8 of 59

2021-22 FEFP Fourth Calculation
Prekindergarten through Grade 12 Funding Summary - Page 5

| District | Net State FEFP | Class Size Reduction Allocation | Total State Funding | Required Local Effort Taxes | 0.748 Discretionary Local Effort | Total Local Funding | Total State and Local Funding |
|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- |
| 1 Alachua | 114,152,578 | 27,636,749 | 141,789,327 | 66,677,848 | 13,966,685 | 80,644,533 | 222,433,860 |
| 2 Baker | 28,355,909 | 4,691,971 | 33,047,880 | 4,222,412 | 886,185 | 5,108,597 | 38,156,477 |
| 3 Bay | 89,649,040 | 26,177,924 | 115,826,964 | 72,304,017 | 15,027,342 | 87,331,359 | 203,158,323 |
| 4 Bradford | 16,120,086 | 2,752,870 | 18,872,956 | 4,176,788 | 852,452 | 5,029,240 | 23,902,196 |
| 5 Brevard | 282,360,598 | 72,288,200 | 354,648,798 | 178,929,100 | 37,156,848 | 216,085,948 | 570,734,746 |
| 6 Broward | 806,630,625 | 268,151,472 | 1,074,782,097 | 804,099,220 | 170,387,030 | 974,486,250 | 2,049,268,347 |
| 7 Calhoun | 13,461,378 | 1,883,212 | 15,344,590 | 1,691,035 | 357,214 | 2,048,249 | 17,392,839 |
| 8 Charlotte | 24,689,770 | 16,115,047 | 40,804,817 | 77,058,424 | 16,015,477 | 93,073,901 | 133,878,718 |
| 9 Citrus | 55,298,129 | 14,280,997 | 69,579,126 | 42,164,352 | 8,851,792 | 51,016,144 | 120,595,270 |
| 10 Clay | 200,649,464 | 37,327,978 | 237,977,442 | 48,653,153 | 10,335,859 | 58,989,012 | 296,966,454 |
| 11 Collier | 33,657,308 | 50,631,729 | 84,289,037 | 276,940,680 | 78,436,815 | 355,377,495 | 439,666,532 |
| 12 Columbia | 53,346,357 | 9,402,353 | 62,748,710 | 12,323,591 | 2,530,345 | 14,853,936 | 77,602,646 |
| 13 Dade | 787,496,391 | 344,611,139 | 1,132,107,530 | 1,310,631,350 | 262,899,504 | 1,573,530,854 | 2,705,638,384 |
| 14 DeSoto | 23,115,028 | 4,394,260 | 27,509,288 | 7,375,862 | 1,556,317 | 8,932,179 | 36,441,467 |
| 15 Dixie | 12,381,881 | 1,977,214 | 14,359,095 | 2,193,873 | 452,320 | 2,646,193 | 17,005,288 |
| 16 Duval | 546,571,971 | 130,824,855 | 677,396,826 | 291,181,135 | 61,180,755 | 352,361,890 | 1,029,758,716 |
| 17 Escambia | 160,419,054 | 37,477,460 | 197,896,514 | 82,432,610 | 16,687,305 | 99,119,915 | 297,016,429 |
| 18 Flagler | 39,830,639 | 12,453,500 | 52,284,139 | 41,702,550 | 8,624,138 | 50,326,688 | 102,610,827 |
| 19 Franklin | 504,552 | 1,068,625 | 1,573,177 | 6,790,707 | 1,810,210 | 8,600,917 | 10,174,094 |
| 20 Gadsden | 25,059,758 | 4,484,197 | 29,543,955 | 6,392,903 | 1,322,060 | 7,714,963 | 37,258,918 |
| 21 Gilchrist | 16,608,317 | 2,672,085 | 19,280,402 | 3,554,571 | 748,541 | 4,303,112 | 23,583,514 |
| 22 Glades | 9,305,157 | 1,687,256 | 10,992,413 | 2,904,910 | 600,739 | 3,505,649 | 14,498,062 |
| 23 Gulf | 4,408,131 | 1,843,671 | 6,251,802 | 7,999,727 | 1,649,792 | 9,649,519 | 15,901,321 |
| 24 Hamilton | 7,795,796 | 1,425,120 | 9,220,916 | 3,593,475 | 762,963 | 4,356,438 | 13,577,354 |
| 25 Hardee | 24,909,416 | 4,703,124 | 29,612,540 | 6,789,719 | 1,422,209 | 8,211,928 | 37,824,468 |
| 26 Hendry | 77,089,799 | 7,095,877 | 84,185,676 | 9,984,821 | 2,102,067 | 12,086,888 | 96,272,564 |
| 27 Hernando | 113,523,353 | 23,261,830 | 136,785,183 | 41,757,754 | 8,850,893 | 50,608,647 | 187,393,830 |
| 28 Highlands | 57,310,682 | 11,633,644 | 68,944,326 | 21,561,252 | 4,441,701 | 26,002,953 | 94,947,279 |
| 29 Hillsborough | 957,849,692 | 219,422,924 | 1,177,272,616 | 455,388,514 | 95,121,644 | 550,510,158 | 1,727,782,774 |
| 30 Holmes | 20,010,634 | 2,780,468 | 22,791,102 | 1,945,113 | 405,164 | 2,350,277 | 25,141,379 |
| 31 Indian River | 29,402,303 | 17,081,691 | 46,483,994 | 74,111,243 | 15,748,639 | 89,859,882 | 136,343,876 |
| 32 Jackson | 33,214,452 | 5,372,052 | 38,586,504 | 6,794,984 | 1,362,640 | 8,157,624 | 46,744,128 |
| 33 Jefferson | 3,181,963 | 723,476 | 3,905,439 | 2,705,995 | 559,603 | 3,265,598 | 7,171,037 |
| 34 Lafayette | 7,436,337 | 1,052,051 | 8,488,388 | 1,049,920 | 229,363 | 1,279,283 | 9,767,671 |
| 35 Lake | 187,495,688 | 45,007,865 | 232,503,553 | 101,313,291 | 21,138,728 | 122,452,019 | 354,955,572 |
| 36 Lee | 242,233,288 | 98,999,676 | 341,232,964 | 366,355,572 | 75,242,715 | 441,598,287 | 782,831,251 |
| 37 Leon | 137,654,473 | 31,483,699 | 169,138,172 | 72,420,562 | 15,068,312 | 87,488,874 | 256,627,046 |
| 38 Levy | 29,580,365 | 5,255,377 | 34,835,742 | 8,825,178 | 1,820,026 | 10,645,204 | 45,480,946 |
| 39 Liberty | 8,692,411 | 1,165,292 | 9,857,703 | 1,124,031 | 239,128 | 1,363,159 | 11,220,862 |
| 40 Madison | 13,085,574 | 2,166,621 | 15,252,195 | 2,995,349 | 623,753 | 3,619,102 | 18,871,297 |
| 41 Manatee | 141,034,162 | 49,960,527 | 190,994,689 | 165,650,414 | 34,152,842 | 199,803,256 | 390,797,945 |
| 42 Marion | 192,008,100 | 42,482,260 | 234,490,360 | 86,083,620 | 17,679,997 | 103,763,617 | 338,253,977 |
| 43 Martin | 24,629,958 | 19,262,168 | 43,892,126 | 91,276,981 | 19,146,153 | 110,423,134 | 154,315,260 |
| 44 Monroe | 6,882,379 | 9,089,084 | 15,972,063 | 48,798,026 | 24,563,206 | 73,361,232 | 89,333,295 |
| 45 Nassau | 36,434,852 | 12,294,159 | 48,729,011 | 41,797,089 | 8,643,689 | 50,440,778 | 99,169,789 |
| 46 Okaloosa | 128,652,894 | 31,832,699 | 160,485,593 | 80,106,129 | 16,216,342 | 96,322,471 | 256,808,064 |
| 47 Okeechobee | 28,446,719 | 5,884,826 | 34,331,545 | 12,308,302 | 2,560,949 | 14,869,251 | 49,200,796 |
| 48 Orange | 722,357,784 | 213,366,052 | 935,723,836 | 575,790,685 | 123,548,890 | 699,339,575 | 1,635,063,411 |
| 49 Osceola | 341,947,686 | 73,085,411 | 415,033,101 | 127,535,369 | 26,215,020 | 153,750,389 | 568,783,490 |
| 50 Palm Beach | 406,044,613 | 199,910,210 | 605,954,823 | 816,483,354 | 168,663,228 | 985,146,582 | 1,591,101,405 |
| 51 Pasco | 391,390,027 | 79,507,524 | 470,897,551 | 134,081,306 | 28,156,322 | 162,237,628 | 633,135,179 |
| 52 Pinellas | 232,497,007 | 96,022,061 | 328,519,068 | 364,140,051 | 76,146,703 | 440,286,754 | 768,805,822 |
| 53 Polk | 540,647,582 | 108,385,964 | 649,033,546 | 167,440,941 | 34,975,097 | 202,416,038 | 851,449,584 |
| 54 Putnam | 48,199,943 | 9,615,029 | 57,814,972 | 17,720,276 | 3,752,765 | 21,473,041 | 79,288,013 |
| 55 St. Johns | 171,956,413 | 47,294,528 | 219,250,941 | 126,860,222 | 26,624,943 | 153,484,965 | 372,735,906 |
| 56 St. Lucie | 182,372,061 | 43,486,827 | 225,858,888 | 99,919,206 | 20,807,229 | 120,726,435 | 346,585,323 |
| 57 Santa Rosa | 146,197,456 | 28,370,369 | 174,567,825 | 48,173,989 | 9,856,166 | 58,030,155 | 232,597,980 |
| 58 Sarasota | 40,605,073 | 45,607,623 | 86,212,696 | 246,827,534 | 53,561,646 | 300,389,180 | 386,601,876 |
| 59 Seminole | 262,615,251 | 64,798,484 | 327,413,735 | 147,884,288 | 31,020,036 | 178,904,324 | 506,318,059 |
| 60 Sumter | 6,358,383 | 8,540,365 | 14,898,748 | 46,242,002 | 11,935,479 | 58,177,481 | 73,076,229 |
| 61 Suwannee | 31,116,538 | 5,401,148 | 36,517,686 | 7,830,232 | 1,568,563 | 9,398,795 | 45,916,481 |
| 62 Taylor | 11,471,584 | 2,421,781 | 13,893,365 | 6,131,511 | 1,280,394 | 7,411,905 | 21,305,270 |
| 63 Union | 14,926,916 | 2,158,127 | 17,085,043 | 1,100,259 | 222,131 | 1,322,390 | 18,407,433 |
| 64 Volusia | 225,528,760 | 60,066,074 | 285,594,834 | 162,012,975 | 34,146,437 | 196,159,412 | 481,754,246 |
| 65 Wakulla | 27,096,191 | 4,844,926 | 31,941,117 | 5,390,332 | 1,238,273 | 7,237,605 | 39,178,722 |
| 66 Walton | 9,796,450 | 10,583,229 | 20,379,679 | 55,730,884 | 19,452,497 | 75,183,381 | 95,563,060 |
| 67 Washington | 19,372,121 | 3,137,774 | 22,509,895 | 3,926,547 | 794,229 | 4,720,776 | 27,230,671 |
| 69 FAMU Lab School | 4,746,903 | 579,826 | 5,326,729 | 0 | 0 | 0 | 5,326,729 |
| 70 FAU - Palm Beach | 9,594,668 | 1,291,223 | 10,885,891 | 0 | 0 | 0 | 10,885,891 |
| 71 FAU - St. Lucie | 9,491,652 | 1,425,033 | 10,916,685 | 0 | 0 | 0 | 10,916,685 |
| 72 FSU Lab - Broward | 5,517,278 | 740,981 | 6,258,259 | 0 | 0 | 0 | 6,258,259 |
| 73 FSU Lab - Leon | 12,494,046 | 1,683,591 | 14,177,637 | 0 | 0 | 0 | 14,177,637 |
| 74 UF Lab School | 9,160,434 | 1,157,067 | 10,317,501 | 0 | 0 | 0 | 10,317,501 |
| 75 Virtual School | 290,786,929 | 0 | 290,786,929 | 0 | 0 | 0 | 290,786,929 |
| State | 10,026,917,760 | 2,837,752,505 | 12,864,670,265 | 8,218,968,915 | 1,754,404,499 | 9,973,373,414 | 22,838,043,679 |

Exhibit 4 - 73

Florida Department of Education

2021-22 FEFP Fourth Calculation
Appropriated Unweighted FTE by Program

| District | 101 | 102 | 103 | 111 | 112 | 113 | Group 1 Total | 130 | 254 | 255 | 300 | Group 2 Total | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- | -11- | -12- | -13- |
| 1 Alachua | 6,813.84 | 7,298.51 | 6,369.96 | 2,046.83 | 3,941.57 | 1,413.42 | 27,884.13 | 612.75 | 52.55 | 12.94 | 547.09 | 1,225.33 | 29,109.46 |
| 2 Baker | 1,260.45 | 1,522.01 | 901.48 | 259.30 | 334.87 | 166.21 | 4,444.32 | 8.40 | 34.57 | 1.45 | 327.03 | 371.45 | 4,815.77 |
| 3 Bay | 5,908.28 | 7,149.20 | 5,648.14 | 1,636.22 | 1,919.43 | 955.12 | 23,216.39 | 635.53 | 543.23 | 105.78 | 590.26 | 1,874.80 | 25,091.19 |
| 4 Bradford | 663.84 | 720.85 | 443.50 | 265.88 | 339.47 | 167.19 | 2,600.73 | 4.83 | 20.78 | 1.99 | 91.72 | 119.32 | 2,720.05 |
| 5 Brevard | 16,620.26 | 19,561.39 | 13,935.10 | 4,427.87 | 7,874.54 | 5,196.46 | 67,615.62 | 1,448.10 | 689.09 | 82.24 | 1,457.01 | 3,676.44 | 71,292.06 |
| 6 Broward | 54,964.61 | 72,172.81 | 56,417.87 | 14,678.96 | 22,517.74 | 14,564.56 | 235,316.55 | 19,278.68 | 1,849.37 | 611.16 | 6,743.80 | 28,483.01 | 263,799.56 |
| 7 Calhoun | 446.10 | 632.59 | 426.24 | 161.43 | 163.72 | 116.35 | 1,946.43 | 4.08 | 20.63 | 3.45 | 72.55 | 100.71 | 2,047.14 |
| 8 Charlotte | 3,448.21 | 3,953.61 | 3,727.73 | 1,051.70 | 1,558.06 | 843.93 | 14,583.24 | 224.38 | 174.61 | 10.58 | 421.62 | 831.19 | 15,414.43 |
| 9 Citrus | 3,929.03 | 4,555.01 | 3,533.30 | 850.39 | 1,224.30 | 544.47 | 14,636.50 | 92.42 | 117.41 | 7.52 | 506.73 | 724.08 | 15,360.58 |
| 10 Clay | 8,021.92 | 9,799.80 | 8,810.68 | 3,283.87 | 4,698.06 | 2,207.21 | 36,821.54 | 558.76 | 352.83 | 35.74 | 911.59 | 1,858.92 | 38,680.46 |
| 11 Collier | 8,931.31 | 12,798.15 | 9,716.99 | 2,117.97 | 4,056.43 | 2,948.91 | 40,569.76 | 5,025.68 | 621.61 | 68.65 | 999.28 | 6,715.22 | 47,284.98 |
| 12 Columbia | 2,716.57 | 3,047.42 | 1,900.99 | 649.25 | 699.10 | 400.64 | 9,413.97 | 86.95 | 43.95 | 2.29 | 439.34 | 572.53 | 9,986.50 |
| 13 Dade | 64,094.38 | 87,884.67 | 69,456.90 | 16,983.39 | 36,060.58 | 22,911.21 | 297,391.13 | 32,386.93 | 2,650.00 | 350.00 | 7,705.49 | 43,092.42 | 340,483.55 |
| 14 DeSoto | 1,102.22 | 1,560.54 | 900.53 | 257.72 | 282.97 | 191.53 | 4,295.51 | 227.81 | 1.52 | 0.81 | 128.28 | 358.42 | 4,653.93 |
| 15 Dixie | 541.19 | 649.43 | 374.52 | 200.43 | 161.23 | 144.41 | 2,071.21 | 5.65 | 9.48 | 2.06 | 69.41 | 86.60 | 2,157.81 |
| 16 Duval | 32,617.87 | 35,417.74 | 25,513.14 | 8,111.31 | 12,363.67 | 6,727.48 | 120,751.21 | 5,449.48 | 976.18 | 243.10 | 1,737.82 | 8,406.58 | 129,157.79 |
| 17 Escambia | 10,128.74 | 10,548.62 | 7,273.77 | 2,496.43 | 3,783.75 | 2,467.51 | 36,698.82 | 385.17 | 215.27 | 118.73 | 1,256.50 | 1,975.67 | 38,674.49 |
| 18 Flagler | 2,926.43 | 4,049.28 | 3,270.82 | 652.01 | 970.72 | 657.71 | 12,526.97 | 248.57 | 65.24 | 8.70 | 325.36 | 647.87 | 13,174.84 |
| 19 Franklin | 306.61 | 374.74 | 197.73 | 89.08 | 134.50 | 44.35 | 1,147.01 | 23.95 | 7.00 | 2.00 | 37.99 | 70.94 | 1,217.95 |
| 20 Gadsden | 1,175.24 | 1,399.89 | 885.33 | 221.37 | 306.22 | 216.06 | 4,204.11 | 220.33 | 59.65 | 2.76 | 89.49 | 372.23 | 4,576.34 |
| 21 Gilchrist | 691.26 | 785.25 | 461.65 | 262.97 | 246.46 | 137.97 | 2,585.56 | 33.28 | 47.28 | 5.05 | 92.97 | 178.58 | 2,764.14 |
| 22 Glades | 483.62 | 635.28 | 210.67 | 117.86 | 152.37 | 53.35 | 1,653.15 | 47.61 | 6.25 | 0.00 | 17.48 | 71.34 | 1,724.49 |
| 23 Gulf | 405.00 | 559.00 | 390.00 | 118.00 | 149.00 | 109.00 | 1,730.00 | 19.00 | 35.00 | 1.00 | 30.00 | 85.00 | 1,815.00 |
| 24 Hamilton | 365.32 | 464.18 | 343.41 | 40.59 | 80.75 | 60.56 | 1,354.81 | 98.56 | 5.64 | 3.56 | 50.04 | 158.40 | 1,513.21 |
| 25 Hardee | 1,246.24 | 1,538.20 | 1,035.58 | 190.98 | 311.64 | 225.81 | 4,548.45 | 212.94 | 10.41 | 1.21 | 131.01 | 355.57 | 4,904.02 |
| 26 Hendry | 3,638.00 | 4,051.09 | 2,438.76 | 392.64 | 611.69 | 430.02 | 11,562.20 | 514.81 | 31.74 | 14.30 | 483.08 | 1,043.93 | 12,606.13 |
| 27 Hernando | 5,508.10 | 7,231.78 | 5,241.33 | 1,625.14 | 1,763.54 | 1,006.58 | 22,376.47 | 322.69 | 148.41 | 42.15 | 510.66 | 1,023.91 | 23,400.38 |
| 28 Highlands | 2,948.59 | 3,684.79 | 2,430.58 | 825.55 | 870.96 | 602.90 | 11,363.37 | 375.94 | 30.46 | 13.01 | 364.20 | 783.61 | 12,146.98 |
| 29 Hillsborough | 49,131.25 | 61,614.83 | 46,209.17 | 13,146.97 | 20,328.17 | 8,099.23 | 198,529.62 | 14,337.68 | 1,926.59 | 295.19 | 5,513.75 | 22,073.21 | 220,602.83 |
| 30 Holmes | 911.04 | 981.88 | 621.05 | 141.86 | 182.77 | 108.03 | 2,946.63 | 7.23 | 1.83 | 1.08 | 114.68 | 124.82 | 3,071.45 |
| 31 Indian River | 4,015.25 | 5,001.52 | 3,886.92 | 989.33 | 1,359.46 | 977.47 | 16,229.95 | 629.92 | 134.32 | 34.91 | 377.23 | 1,176.98 | 17,406.93 |
| 32 Jackson | 1,408.33 | 1,710.51 | 1,236.99 | 439.93 | 402.92 | 199.65 | 5,398.33 | 66.13 | 80.20 | 3.76 | 238.16 | 388.25 | 5,786.58 |
| 33 Jefferson | 158.21 | 224.72 | 138.50 | 67.22 | 75.76 | 29.36 | 693.77 | 16.39 | 13.12 | 0.00 | 10.95 | 40.46 | 734.23 |
| 34 Lafayette | 246.39 | 338.42 | 206.58 | 75.14 | 92.37 | 64.68 | 1,023.58 | 47.87 | 2.19 | 1.09 | 76.26 | 127.41 | 1,150.99 |
| 35 Lake | 11,283.33 | 13,030.23 | 8,631.65 | 2,363.69 | 3,232.53 | 2,222.69 | 40,764.12 | 1,205.62 | 435.90 | 59.36 | 1,249.45 | 2,950.33 | 43,714.45 |
| 36 Lee | 20,986.54 | 27,050.64 | 19,823.49 | 4,275.23 | 7,152.06 | 5,556.32 | 84,844.28 | 8,534.69 | 674.62 | 66.33 | 2,312.52 | 11,588.16 | 96,432.44 |
| 37 Leon | 8,415.14 | 9,562.10 | 6,826.84 | 2,446.26 | 2,562.41 | 1,487.79 | 31,300.54 | 470.81 | 236.40 | 34.03 | 607.33 | 1,348.57 | 32,649.11 |
| 38 Levy | 1,321.44 | 1,593.54 | 927.22 | 425.83 | 515.59 | 317.25 | 5,100.87 | 100.06 | 12.20 | 3.05 | 174.20 | 289.51 | 5,390.38 |
| 39 Liberty | 272.29 | 359.76 | 248.88 | 102.71 | 89.12 | 48.97 | 1,121.73 | 6.27 | 21.22 | 6.69 | 54.73 | 88.91 | 1,210.64 |
| 40 Madison | 655.95 | 705.59 | 442.78 | 169.30 | 168.32 | 113.55 | 2,255.49 | 5.51 | 3.48 | 0.00 | 97.20 | 106.19 | 2,361.68 |
| 41 Manatee | 10,269.75 | 13,678.45 | 9,942.15 | 3,121.40 | 4,353.77 | 2,952.21 | 44,317.73 | 3,332.47 | 203.26 | 92.50 | 1,182.81 | 4,811.04 | 49,128.77 |
| 42 Marion | 10,005.39 | 12,352.49 | 8,545.75 | 2,235.47 | 3,561.54 | 2,611.95 | 39,312.59 | 1,314.38 | 642.55 | 114.22 | 1,350.27 | 3,421.42 | 42,734.01 |
| 43 Martin | 3,645.98 | 5,285.37 | 4,240.12 | 1,099.17 | 1,470.46 | 729.40 | 16,470.50 | 1,404.96 | 35.52 | 163.42 | 496.60 | 2,100.50 | 18,571.00 |
| 44 Monroe | 1,745.58 | 2,205.24 | 1,643.98 | 576.00 | 941.00 | 563.00 | 7,674.80 | 543.22 | 56.00 | 11.00 | 164.98 | 775.20 | 8,450.00 |
| 45 Nassau | 3,102.52 | 3,721.56 | 2,532.81 | 742.87 | 883.93 | 670.07 | 11,653.76 | 112.95 | 59.76 | 11.99 | 433.30 | 618.00 | 12,271.76 |
| 46 Okaloosa | 7,872.90 | 9,283.23 | 6,922.54 | 1,941.68 | 2,744.49 | 1,418.14 | 30,182.98 | 901.19 | 256.00 | 66.14 | 723.14 | 1,946.47 | 32,129.45 |
| 47 Okeechobee | 1,265.58 | 1,499.54 | 1,160.88 | 418.18 | 753.56 | 511.57 | 5,609.31 | 444.47 | 12.94 | 1.63 | 214.11 | 673.15 | 6,282.46 |
| 48 Orange | 43,466.18 | 54,505.30 | 43,078.27 | 7,355.88 | 15,575.60 | 10,606.94 | 174,588.17 | 22,918.44 | 3,325.88 | 448.44 | 3,576.30 | 30,269.06 | 204,857.23 |
| 49 Osceola | 14,018.24 | 20,275.41 | 15,112.49 | 2,722.04 | 4,990.22 | 3,557.03 | 60,675.43 | 8,917.68 | 421.95 | 153.16 | 1,732.64 | 11,225.43 | 71,900.86 |
| 50 Palm Beach | 35,695.89 | 48,655.29 | 41,915.60 | 12,203.32 | 18,584.95 | 8,279.73 | 165,334.78 | 18,157.55 | 1,278.43 | 474.13 | 4,268.34 | 24,178.45 | 189,513.23 |
| 51 Pasco | 18,975.89 | 22,797.99 | 17,341.90 | 3,982.64 | 7,109.77 | 3,660.49 | 73,868.68 | 2,115.77 | 961.16 | 173.10 | 1,629.40 | 4,879.43 | 78,748.11 |
| 52 Pinellas | 20,509.92 | 24,808.39 | 21,619.45 | 6,767.31 | 9,814.80 | 4,375.03 | 87,894.90 | 3,225.42 | 1,138.61 | 214.27 | 2,916.41 | 7,494.71 | 95,389.61 |
| 53 Polk | 24,939.10 | 29,694.55 | 23,364.82 | 5,737.52 | 9,731.67 | 5,433.75 | 98,901.41 | 6,437.89 | 508.61 | 330.84 | 3,297.43 | 10,574.77 | 109,476.18 |
| 54 Putnam | 2,424.86 | 2,821.80 | 1,867.14 | 776.94 | 1,171.10 | 676.07 | 9,737.91 | 395.60 | 16.58 | 8.31 | 383.52 | 804.01 | 10,541.92 |
| 55 St. Johns | 10,733.14 | 12,955.86 | 9,851.97 | 2,488.50 | 5,082.48 | 3,412.05 | 44,524.00 | 264.77 | 119.70 | 33.16 | 800.23 | 1,567.53 | 46,091.53 |
| 56 St. Lucie | 9,654.61 | 12,724.41 | 10,190.17 | 1,793.56 | 2,751.90 | 1,871.45 | 38,986.10 | 2,310.42 | 120.18 | 13.46 | 1,044.04 | 3,488.10 | 42,474.20 |
| 57 Santa Rosa | 6,542.07 | 8,520.24 | 6,729.19 | 1,473.15 | 2,222.05 | 1,440.94 | 26,927.64 | 160.14 | 351.69 | 98.00 | 579.40 | 1,189.23 | 28,116.87 |
| 58 Sarasota | 8,882.99 | 11,153.35 | 9,172.06 | 2,834.19 | 5,051.28 | 3,050.62 | 40,144.49 | 1,484.34 | 633.36 | 53.04 | 914.68 | 3,085.42 | 43,229.91 |
| 59 Seminole | 15,762.75 | 17,312.28 | 13,852.76 | 3,890.22 | 7,813.12 | 4,559.01 | 63,190.14 | 2,120.56 | 275.77 | 39.84 | 1,584.16 | 4,020.33 | 67,210.47 |
| 60 Sumter | 2,151.86 | 2,556.66 | 1,656.44 | 533.92 | 786.42 | 488.92 | 8,174.22 | 192.52 | 45.14 | 1.59 | 347.45 | 586.70 | 8,760.92 |
| 61 Suwannee | 1,460.35 | 1,732.80 | 1,112.54 | 391.39 | 451.02 | 293.82 | 5,441.92 | 207.25 | 3.07 | 0.10 | 219.66 | 430.08 | 5,872.00 |
| 62 Taylor | 727.46 | 860.21 | 489.15 | 219.00 | 223.10 | 94.67 | 2,613.59 | 0.00 | 7.54 | 1.28 | 18.41 | 27.23 | 2,640.82 |
| 63 Union | 681.53 | 668.43 | 355.37 | 140.49 | 201.48 | 136.54 | 2,183.84 | 0.00 | 4.78 | 3.21 | 113.11 | 121.10 | 2,304.94 |
| 64 Volusia | 14,629.26 | 16,636.91 | 11,913.58 | 3,435.14 | 5,742.57 | 4,036.96 | 56,394.42 | 2,059.25 | 741.56 | 48.99 | 1,771.44 | 4,621.24 | 61,015.66 |
| 65 Wakulla | 1,254.41 | 1,479.83 | 982.81 | 455.42 | 356.95 | 257.15 | 4,786.57 | 4.57 | 32.99 | 9.96 | 163.30 | 210.82 | 4,997.39 |
| 66 Walton | 2,675.32 | 3,272.13 | 2,524.53 | 503.44 | 685.19 | 328.00 | 9,988.61 | 382.19 | 18.90 | 5.66 | 155.96 | 562.71 | 10,551.32 |
| 67 Washington | 894.10 | 905.92 | 686.60 | 234.84 | 326.50 | 263.52 | 3,311.48 | 7.86 | 40.72 | 12.57 | 81.88 | 143.03 | 3,454.51 |
| 68 FAMU Lab School | 178.28 | 241.78 | 165.53 | 3.00 | 17.10 | 14.14 | 619.81 | 0.37 | 0.00 | 0.00 | 4.30 | 4.67 | 624.48 |
| 69 FAU - Palm Beach | 211.89 | 339.20 | 677.92 | 23.96 | 37.46 | 9.58 | 1,300.01 | 9.36 | 0.00 | 0.00 | 0.00 | 9.36 | 1,309.37 |
| 70 FAU - St. Lucie | 512.95 | 745.85 | 1.00 | 55.21 | 93.46 | 1.91 | 1,410.38 | 42.44 | 3.00 | 0.00 | 0.00 | 45.44 | 1,455.82 |
| 71 FSU Lab - Broward | 341.29 | 183.44 | 0.00 | 68.28 | 81.87 | 6.10 | 680.98 | 29.71 | 0.00 | 0.00 | 0.00 | 29.71 | 710.69 |
| 73 FSU Lab - Leon | 405.81 | 629.07 | 539.17 | 45.93 | 101.11 | 79.06 | 1,800.15 | 12.22 | 0.00 | 0.00 | 90.50 | 102.72 | 1,902.87 |
| 74 UF Lab School | 188.03 | 397.92 | 397.99 | 27.78 | 129.38 | 109.20 | 1,250.30 | 0.00 | 0.00 | 0.00 | 16.78 | 16.78 | 1,267.08 |
| 75 Virtual School | 7,193.06 | 14,671.85 | 28,425.17 | 357.70 | 907.00 | 468.81 | 52,023.59 | 90.71 | 0.00 | 0.00 | 0.00 | 90.71 | 52,114.30 |
| State | 623,727.31 | 785,792.32 | 620,468.62 | 157,314.15 | 258,487.12 | 151,703.74 | 2,597,493.26 | 173,582.13 | 23,982.21 | 4,887.87 | 68,443.39 | 270,895.60 | 2,868,388.86 |

Exhibit 4 - 74

2021-22 FEFP Fourth Calculation
UFTE
5/24/2022

Florida Department of Education

2021-22 FEFP Fourth Calculation
Unweighted FTE by Program

Page 10 of 59

| District | 101 | 102 | 103 | 111 | 112 | 113 | Group 1 Total | 130 | 254 | 255 | 300 | Group 2 Total | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- | -11- | -12- | -13- |
| 1 Alachua | 7,329.17 | 7,701.46 | 6,426.64 | 1,915.75 | 3,663.77 | 1,320.62 | 28,357.41 | 590.25 | 41.68 | 8.37 | 514.55 | 1,154.85 | 29,512.26 |
| 2 Baker | 1,327.03 | 1,529.68 | 879.27 | 235.03 | 326.69 | 193.83 | 4,491.53 | 9.19 | 21.03 | 2.76 | 342.09 | 375.07 | 4,866.60 |
| 3 Bay | 6,052.85 | 7,585.16 | 5,611.20 | 1,613.42 | 1,976.18 | 1,073.50 | 23,912.31 | 759.30 | 626.14 | 98.41 | 546.74 | 2,030.59 | 25,942.90 |
| 4 Bradford | 746.75 | 782.56 | 443.04 | 261.96 | 352.71 | 195.15 | 2,782.17 | 3.13 | 18.00 | 0.78 | 110.90 | 132.81 | 2,914.98 |
| 5 Brevard | 17,064.76 | 20,094.43 | 14,634.46 | 4,855.66 | 8,104.90 | 5,690.58 | 70,444.79 | 1,443.17 | 630.12 | 77.01 | 1,486.53 | 3,636.83 | 74,081.62 |
| 6 Broward | 55,397.16 | 72,545.72 | 56,265.07 | 13,058.87 | 21,993.06 | 15,323.05 | 234,582.93 | 19,771.07 | 1,664.87 | 515.77 | 6,231.56 | 28,183.27 | 262,766.20 |
| 7 Calhoun | 451.68 | 640.15 | 415.62 | 184.17 | 161.23 | 118.29 | 1,971.14 | 3.16 | 23.93 | 2.62 | 77.30 | 107.01 | 2,078.15 |
| 8 Charlotte | 3,715.28 | 4,345.52 | 3,860.14 | 1,014.08 | 1,626.43 | 991.32 | 15,552.77 | 295.32 | 159.95 | 20.17 | 432.40 | 907.84 | 16,460.61 |
| 9 Citrus | 4,046.84 | 4,669.27 | 3,526.68 | 835.09 | 1,295.02 | 599.85 | 14,972.75 | 87.79 | 92.16 | 4.51 | 505.30 | 689.76 | 15,662.51 |
| 10 Clay | 8,291.91 | 9,960.96 | 8,948.95 | 3,007.04 | 4,575.56 | 2,153.22 | 36,937.64 | 609.71 | 282.10 | 30.05 | 1,002.06 | 1,923.92 | 38,861.56 |
| 11 Collier | 9,085.84 | 12,889.69 | 9,781.40 | 2,136.92 | 4,282.90 | 3,023.26 | 41,200.01 | 4,701.96 | 596.22 | 77.01 | 953.14 | 6,328.33 | 47,528.34 |
| 12 Columbia | 2,849.95 | 3,117.58 | 1,814.82 | 649.39 | 773.97 | 448.15 | 9,653.85 | 56.96 | 39.50 | 1.76 | 402.98 | 501.20 | 10,155.05 |
| 13 Dade | 64,434.53 | 84,965.73 | 67,701.62 | 19,153.90 | 36,806.63 | 24,233.99 | 297,296.40 | 34,635.68 | 2,370.11 | 301.07 | 7,322.91 | 44,629.77 | 341,926.17 |
| 14 DeSoto | 1,084.39 | 1,538.98 | 910.43 | 250.75 | 306.44 | 197.85 | 4,288.84 | 220.10 | 4.10 | 0.34 | 143.44 | 367.98 | 4,656.82 |
| 15 Dixie | 517.38 | 678.62 | 345.41 | 198.61 | 153.92 | 128.43 | 2,022.37 | 12.30 | 9.00 | 0.17 | 81.38 | 102.85 | 2,125.22 |
| 16 Duval | 34,824.19 | 36,734.21 | 25,192.50 | 7,651.46 | 12,981.99 | 7,686.11 | 125,070.46 | 5,153.31 | 935.73 | 194.76 | 1,698.67 | 7,982.47 | 133,052.93 |
| 17 Escambia | 10,082.60 | 10,936.17 | 7,219.73 | 2,297.17 | 3,719.92 | 2,668.39 | 36,923.98 | 517.23 | 161.33 | 103.31 | 1,173.53 | 1,955.40 | 38,879.38 |
| 18 Flagler | 3,051.52 | 4,098.87 | 3,201.40 | 615.10 | 1,059.47 | 749.35 | 12,775.51 | 248.20 | 61.11 | 20.71 | 302.55 | 632.57 | 13,408.08 |
| 19 Franklin | 314.42 | 353.42 | 175.55 | 78.07 | 122.46 | 63.59 | 1,107.51 | 23.56 | 10.00 | 1.00 | 36.69 | 71.25 | 1,178.76 |
| 20 Gadsden | 1,220.02 | 1,476.24 | 944.19 | 249.28 | 334.70 | 219.38 | 4,443.81 | 160.37 | 35.95 | 3.54 | 82.69 | 282.55 | 4,726.36 |
| 21 Gilchrist | 658.86 | 806.49 | 471.44 | 268.93 | 248.77 | 134.63 | 2,589.12 | 45.22 | 48.92 | 4.38 | 88.50 | 187.02 | 2,776.14 |
| 22 Glades | 471.24 | 646.98 | 208.96 | 123.10 | 144.41 | 51.71 | 1,646.40 | 42.36 | 6.48 | 1.77 | 12.97 | 63.58 | 1,709.98 |
| 23 Gulf | 439.94 | 565.68 | 433.26 | 129.56 | 160.51 | 101.28 | 1,830.23 | 10.25 | 39.55 | 4.02 | 11.74 | 65.56 | 1,895.79 |
| 24 Hamilton | 362.90 | 554.51 | 379.47 | 50.68 | 82.39 | 67.37 | 1,497.32 | 85.69 | 3.43 | 3.00 | 58.65 | 150.77 | 1,648.09 |
| 25 Hardee | 1,252.18 | 1,538.72 | 973.22 | 233.09 | 320.09 | 250.76 | 4,568.06 | 204.11 | 15.00 | 1.39 | 139.06 | 359.56 | 4,927.62 |
| 26 Hendry | 3,040.13 | 4,354.68 | 3,060.88 | 439.19 | 806.85 | 584.46 | 12,286.19 | 591.68 | 28.32 | 16.27 | 562.74 | 1,199.01 | 13,485.20 |
| 27 Hernando | 5,783.18 | 7,488.98 | 5,475.60 | 1,584.16 | 1,779.38 | 1,214.59 | 23,325.89 | 354.43 | 197.63 | 60.11 | 540.90 | 1,153.07 | 24,478.96 |
| 28 Highlands | 3,119.33 | 3,735.67 | 2,490.89 | 787.57 | 1,025.81 | 621.29 | 11,780.56 | 312.83 | 44.10 | 13.36 | 369.47 | 739.76 | 12,520.32 |
| 29 Hillsborough | 50,522.62 | 62,674.08 | 47,548.35 | 12,353.30 | 20,541.91 | 8,454.42 | 202,094.68 | 14,245.93 | 1,895.56 | 274.20 | 5,688.17 | 22,103.86 | 224,198.54 |
| 30 Holmes | 861.50 | 1,016.98 | 649.35 | 139.33 | 191.07 | 145.59 | 3,003.82 | 5.30 | 1.00 | 0.73 | 94.69 | 101.72 | 3,105.54 |
| 31 Indian River | 3,880.62 | 4,991.66 | 3,887.68 | 922.21 | 1,467.29 | 960.55 | 16,110.01 | 583.28 | 107.60 | 29.57 | 414.62 | 1,135.07 | 17,245.08 |
| 32 Jackson | 1,486.37 | 1,788.47 | 1,147.97 | 466.09 | 382.01 | 215.24 | 5,486.15 | 44.40 | 76.84 | 2.89 | 222.10 | 346.23 | 5,832.38 |
| 33 Jefferson | 187.98 | 213.85 | 141.07 | 38.99 | 80.65 | 31.61 | 694.15 | 38.98 | 7.58 | 0.00 | 8.10 | 54.66 | 748.81 |
| 34 Lafayette | 252.21 | 324.69 | 203.21 | 86.96 | 116.83 | 71.24 | 1,055.14 | 38.62 | 1.00 | 1.00 | 64.43 | 105.05 | 1,160.19 |
| 35 Lake | 11,700.40 | 14,002.10 | 9,437.12 | 2,559.92 | 3,676.57 | 2,619.12 | 43,995.23 | 1,203.25 | 279.37 | 23.54 | 1,293.79 | 2,799.95 | 46,795.18 |
| 36 Lee | 21,248.57 | 27,968.11 | 20,354.70 | 3,475.86 | 6,754.99 | 5,560.28 | 85,362.51 | 9,036.46 | 700.36 | 66.76 | 2,280.55 | 12,084.13 | 97,446.64 |
| 37 Leon | 8,408.93 | 9,730.38 | 7,016.55 | 2,381.00 | 2,805.02 | 1,677.30 | 32,019.18 | 478.87 | 191.27 | 20.90 | 592.86 | 1,283.90 | 33,303.08 |
| 38 Levy | 1,456.48 | 1,634.16 | 941.64 | 428.95 | 502.82 | 318.85 | 5,282.90 | 116.38 | 10.83 | 2.36 | 190.02 | 319.59 | 5,602.49 |
| 39 Liberty | 295.38 | 384.13 | 250.47 | 103.11 | 98.83 | 55.61 | 1,187.53 | 12.21 | 17.26 | 8.62 | 54.53 | 92.62 | 1,280.15 |
| 40 Madison | 619.87 | 762.68 | 438.61 | 153.18 | 166.94 | 126.89 | 2,268.17 | 23.98 | 7.00 | 0.53 | 86.59 | 118.10 | 2,386.27 |
| 41 Manatee | 11,144.18 | 14,287.09 | 10,231.01 | 2,988.36 | 4,478.49 | 3,100.53 | 46,229.66 | 3,210.11 | 203.92 | 79.68 | 1,045.81 | 4,539.52 | 50,769.18 |
| 42 Marion | 10,703.28 | 12,916.50 | 8,775.13 | 2,285.49 | 3,623.77 | 2,546.97 | 40,851.14 | 1,523.21 | 625.68 | 101.48 | 1,402.74 | 3,653.11 | 44,504.25 |
| 43 Martin | 3,577.53 | 5,293.16 | 4,363.85 | 1,096.04 | 1,515.92 | 736.30 | 16,582.80 | 1,337.55 | 48.14 | 157.81 | 464.65 | 2,008.15 | 18,590.95 |
| 44 Monroe | 1,764.20 | 2,258.86 | 1,629.21 | 535.12 | 908.45 | 566.73 | 7,662.57 | 679.62 | 55.56 | 13.29 | 212.49 | 960.96 | 8,623.53 |
| 45 Nassau | 3,226.27 | 3,936.83 | 2,599.26 | 723.33 | 873.04 | 710.68 | 12,069.41 | 123.54 | 63.45 | 8.69 | 431.19 | 626.87 | 12,696.28 |
| 46 Okaloosa | 8,196.95 | 9,512.66 | 6,859.95 | 1,854.97 | 2,820.28 | 1,457.68 | 30,702.49 | 1,010.51 | 226.84 | 49.25 | 676.12 | 1,962.72 | 32,665.21 |
| 47 Okeechobee | 1,404.09 | 1,530.54 | 1,148.38 | 415.78 | 789.31 | 492.68 | 5,780.78 | 353.41 | 6.83 | 1.78 | 186.20 | 548.22 | 6,329.00 |
| 48 Orange | 46,668.01 | 58,529.46 | 44,089.77 | 6,682.06 | 15,704.67 | 11,602.39 | 183,276.36 | 18,773.82 | 3,247.54 | 428.73 | 4,576.43 | 27,026.52 | 210,302.88 |
| 49 Osceola | 15,440.58 | 21,486.56 | 16,078.36 | 2,697.29 | 5,351.21 | 3,838.75 | 64,892.75 | 8,085.33 | 425.32 | 103.09 | 1,651.41 | 10,265.15 | 75,157.90 |
| 50 Palm Beach | 36,758.13 | 49,867.87 | 42,352.80 | 11,484.28 | 18,051.21 | 9,066.78 | 167,581.07 | 17,778.56 | 1,119.46 | 347.72 | 4,104.44 | 23,350.18 | 190,931.25 |
| 51 Pasco | 20,046.43 | 24,242.57 | 17,353.97 | 3,841.57 | 7,227.46 | 4,415.73 | 77,127.73 | 2,169.41 | 967.39 | 130.26 | 1,567.63 | 4,834.69 | 81,962.42 |
| 52 Pinellas | 21,119.35 | 25,027.57 | 22,627.96 | 6,661.66 | 10,218.20 | 3,892.28 | 89,547.02 | 3,022.82 | 925.77 | 164.72 | 2,803.89 | 6,917.20 | 96,464.22 |
| 53 Polk | 25,615.19 | 31,256.80 | 22,361.42 | 5,477.47 | 10,406.33 | 6,845.85 | 101,963.06 | 6,771.22 | 396.36 | 371.93 | 3,013.33 | 10,552.84 | 112,515.90 |
| 54 Putnam | 2,522.14 | 2,738.35 | 1,725.32 | 692.78 | 1,184.74 | 667.76 | 9,531.09 | 378.01 | 13.51 | 5.98 | 318.19 | 715.69 | 10,246.78 |
| 55 St. Johns | 11,214.65 | 13,649.99 | 10,009.10 | 2,736.18 | 5,294.81 | 3,536.55 | 46,441.28 | 296.75 | 384.08 | 84.91 | 774.98 | 1,540.72 | 47,982.00 |
| 56 St. Lucie | 9,928.05 | 13,347.99 | 10,536.33 | 1,822.22 | 3,265.11 | 1,976.70 | 40,876.40 | 2,467.00 | 102.65 | 15.67 | 1,111.09 | 3,696.41 | 44,572.81 |
| 57 Santa Rosa | 7,139.48 | 9,374.66 | 7,106.54 | 1,454.59 | 2,416.03 | 1,701.50 | 29,192.80 | 179.70 | 375.92 | 56.46 | 572.48 | 1,184.56 | 30,377.36 |
| 58 Sarasota | 9,277.31 | 11,776.40 | 9,573.29 | 2,868.16 | 5,242.32 | 3,039.33 | 41,776.81 | 1,683.71 | 460.92 | 83.79 | 841.22 | 3,069.64 | 44,846.45 |
| 59 Seminole | 15,586.57 | 17,902.70 | 13,931.28 | 3,798.00 | 7,427.19 | 5,321.18 | 63,966.92 | 1,880.06 | 228.54 | 38.08 | 1,587.15 | 3,733.83 | 67,700.75 |
| 60 Sumter | 2,217.77 | 2,621.91 | 1,682.03 | 526.95 | 805.15 | 532.62 | 8,386.43 | 179.30 | 50.27 | 1.83 | 295.78 | 527.18 | 8,913.61 |
| 61 Suwannee | 1,572.27 | 1,819.66 | 1,200.90 | 317.31 | 495.29 | 311.75 | 5,717.18 | 177.39 | 0.00 | 0.00 | 187.23 | 364.62 | 6,081.80 |
| 62 Taylor | 735.14 | 806.11 | 444.51 | 205.46 | 271.35 | 109.66 | 2,572.23 | 0.00 | 0.00 | 0.16 | 48.46 | 58.70 | 2,630.93 |
| 63 Union | 664.37 | 665.65 | 336.06 | 186.83 | 201.64 | 131.39 | 2,185.94 | 0.00 | 2.69 | 0.30 | 90.72 | 93.71 | 2,279.65 |
| 64 Volusia | 14,897.03 | 17,638.35 | 12,271.63 | 3,804.78 | 6,175.29 | 4,604.82 | 59,391.90 | 1,944.14 | 602.11 | 39.99 | 2,040.60 | 4,626.84 | 64,018.74 |
| 65 Wakulla | 1,282.46 | 1,501.13 | 1,068.38 | 450.51 | 379.65 | 267.31 | 4,949.44 | 6.51 | 22.70 | 7.94 | 88.86 | 126.01 | 5,075.45 |
| 66 Walton | 2,714.79 | 3,267.97 | 2,475.08 | 671.01 | 855.22 | 371.96 | 10,356.03 | 450.53 | 9.99 | 2.29 | 184.99 | 647.80 | 11,003.83 |
| 67 Washington | 859.22 | 905.91 | 643.41 | 216.79 | 293.49 | 256.34 | 3,175.16 | 10.96 | 31.54 | 14.50 | 67.18 | 124.18 | 3,299.34 |
| 68 FAMU Lab School | 167.46 | 236.81 | 163.00 | 7.00 | 14.86 | 14.72 | 603.85 | 0.00 | 0.00 | 0.00 | 1.99 | 1.99 | 605.84 |
| 69 FAMU Lab - Palm Beach | 205.87 | 346.56 | 660.40 | 26.48 | 35.50 | 8.84 | 1,283.65 | 7.23 | | | 0.00 | 7.23 | 1,290.88 |
| 70 FAU - Palm Beach | 512.40 | 726.32 | 1.00 | 54.00 | 93.60 | 3.00 | 1,390.32 | 39.21 | 2.04 | | 0.00 | 41.25 | 1,431.57 |
| 71 FAU - St. Lucie | 347.00 | 171.27 | 0.00 | 69.00 | 85.76 | 5.00 | 678.00 | 27.53 | | | 0.00 | 27.53 | 705.56 |
| 72 FSU Lab - Broward | 411.42 | 602.36 | 493.27 | 34.00 | 94.62 | 78.99 | 1,714.66 | 5.25 | 0.00 | 0.00 | 86.33 | 91.58 | 1,806.24 |
| 73 FSU Lab - Leon | 193.03 | 401.00 | 373.47 | 24.50 | 118.37 | 107.14 | 1,217.51 | 0.00 | | | 16.16 | 16.16 | 1,234.67 |
| 74 UF Lab School | | | | | | | | | | | | | |
| 75 Virtual School | 6,543.24 | 14,721.85 | 28,376.44 | 262.16 | 899.91 | 494.21 | 51,297.81 | 74.79 | 0.00 | 0.00 | 1,073.56 | 1,148.35 | 52,446.16 |
| State | 642,592.82 | 807,196.64 | 627,351.07 | 153,959.02 | 263,589.33 | 163,154.82 | 2,657,843.70 | 171,423.17 | 22,071.43 | 4,310.85 | 67,745.19 | 265,550.64 | 2,923,394.34 |

Exhibit 4 - 75

2021-22 FEFP Fourth Calculation
UFTE (2)
5/24/2022

Florida Department of Education

2021-22 FEFP Fourth Calculation
Unweighted FTE

| District | Basic Education Grades K-3 101 & 111 -1- | Basic Education Grades 4-8 102 & 112 -2- | Basic Education Grades 9-12 103 & 113 -3- | Subtotal Group 1 -4- | ESOL/Intensive English Grades K-12 130 -5- | ESE Support Level IV 254 -6- | ESE Support Level V 255 -7- | Career Education Grades 9-12 300 -8- | Subtotal Group 2 -9- | Total Unweighted FTE -10- |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 9,244.92 | 11,365.23 | 7,747.26 | 28,357.41 | 590.25 | 41.68 | 8.37 | 514.55 | 1,154.85 | 29,512.26 |
| 2 Baker | 1,562.06 | 1,856.37 | 1,073.10 | 4,491.53 | 9.19 | 21.03 | 2.76 | 342.09 | 375.07 | 4,866.60 |
| 3 Bay | 7,666.27 | 9,561.34 | 6,684.70 | 23,912.31 | 759.30 | 626.14 | 98.41 | 546.74 | 2,030.59 | 25,942.90 |
| 4 Bradford | 1,008.71 | 1,135.27 | 638.19 | 2,782.17 | 3.13 | 18.00 | 0.78 | 110.90 | 132.81 | 2,914.98 |
| 5 Brevard | 21,920.42 | 28,199.33 | 20,325.04 | 70,444.79 | 1,443.17 | 630.12 | 77.01 | 1,486.53 | 3,636.83 | 74,081.62 |
| 6 Broward | 68,456.03 | 94,538.78 | 71,588.12 | 234,582.93 | 19,771.07 | 1,664.87 | 515.77 | 6,231.56 | 28,183.27 | 262,766.20 |
| 7 Calhoun | 635.85 | 801.38 | 533.91 | 1,971.14 | 3.16 | 23.93 | 2.62 | 77.30 | 107.01 | 2,078.15 |
| 8 Charlotte | 4,729.36 | 5,971.95 | 4,851.46 | 15,552.77 | 295.32 | 159.95 | 20.17 | 432.40 | 907.84 | 16,460.61 |
| 9 Citrus | 4,881.93 | 5,964.29 | 4,126.53 | 14,972.75 | 67.79 | 92.16 | 4.51 | 505.30 | 689.76 | 15,662.51 |
| 10 Clay | 11,298.95 | 14,536.52 | 11,102.17 | 36,937.64 | 609.71 | 282.10 | 30.05 | 1,002.06 | 1,923.92 | 38,861.56 |
| 11 Collier | 11,222.76 | 17,172.59 | 12,804.66 | 41,200.01 | 4,701.96 | 596.22 | 77.01 | 953.14 | 6,328.33 | 47,528.34 |
| 12 Columbia | 3,499.33 | 3,891.55 | 2,262.97 | 9,653.85 | 56.96 | 39.50 | 1.76 | 402.98 | 501.20 | 10,155.05 |
| 13 Dade | 83,588.43 | 121,772.36 | 91,935.61 | 297,296.40 | 34,635.68 | 2,370.11 | 301.07 | 7,322.91 | 44,629.77 | 341,926.17 |
| 14 DeSoto | 1,335.14 | 1,845.42 | 1,108.28 | 4,288.84 | 220.10 | 4.10 | 0.34 | 143.44 | 367.98 | 4,656.82 |
| 15 Dixie | 715.99 | 832.54 | 473.84 | 2,022.37 | 12.30 | 9.00 | 0.17 | 81.38 | 102.85 | 2,125.22 |
| 16 Duval | 42,475.65 | 49,716.20 | 32,878.61 | 125,070.46 | 5,153.31 | 935.73 | 194.76 | 1,698.67 | 7,982.47 | 133,052.93 |
| 17 Escambia | 12,379.77 | 14,656.09 | 9,888.12 | 36,923.98 | 517.23 | 161.33 | 103.31 | 1,173.53 | 1,955.40 | 38,879.38 |
| 18 Flagler | 3,666.62 | 5,158.14 | 3,950.75 | 12,775.51 | 248.20 | 61.11 | 20.71 | 302.55 | 632.57 | 13,408.08 |
| 19 Franklin | 392.49 | 475.88 | 239.14 | 1,107.51 | 23.56 | 10.00 | 1.00 | 36.69 | 71.25 | 1,178.76 |
| 20 Gadsden | 1,469.30 | 1,810.94 | 1,163.57 | 4,443.81 | 160.37 | 35.95 | 3.54 | 82.69 | 282.55 | 4,726.36 |
| 21 Gilchrist | 927.79 | 1,055.26 | 606.07 | 2,589.12 | 45.22 | 48.92 | 4.38 | 88.50 | 187.02 | 2,776.14 |
| 22 Glades | 594.34 | 791.39 | 260.67 | 1,646.40 | 42.36 | 6.48 | 1.77 | 12.97 | 63.58 | 1,709.98 |
| 23 Gulf | 569.50 | 726.19 | 534.54 | 1,830.23 | 10.25 | 39.55 | 4.02 | 11.74 | 65.56 | 1,895.79 |
| 24 Hamilton | 413.58 | 636.90 | 446.84 | 1,497.32 | 85.69 | 3.43 | 3.00 | 58.65 | 150.77 | 1,648.09 |
| 25 Hardee | 1,485.27 | 1,858.81 | 1,223.98 | 4,568.06 | 204.11 | 15.00 | 1.39 | 139.06 | 359.56 | 4,927.62 |
| 26 Hendry | 3,479.32 | 5,161.53 | 3,645.34 | 12,286.19 | 591.68 | 28.32 | 16.27 | 562.74 | 1,199.01 | 13,485.20 |
| 27 Hernando | 7,367.34 | 9,268.36 | 6,690.19 | 23,325.89 | 354.43 | 197.63 | 60.11 | 540.90 | 1,153.07 | 24,478.96 |
| 28 Highlands | 3,906.90 | 4,761.48 | 3,112.18 | 11,780.56 | 312.83 | 44.10 | 13.36 | 369.47 | 739.76 | 12,520.32 |
| 29 Hillsborough | 62,875.92 | 83,215.99 | 56,002.77 | 202,094.68 | 14,245.93 | 1,895.56 | 274.20 | 5,688.17 | 22,103.86 | 224,198.54 |
| 30 Holmes | 1,000.83 | 1,208.05 | 794.94 | 3,003.82 | 5.30 | 1.00 | 0.73 | 94.69 | 101.72 | 3,105.54 |
| 31 Indian River | 4,802.83 | 6,458.95 | 4,848.23 | 16,110.01 | 583.28 | 107.60 | 29.57 | 414.62 | 1,135.07 | 17,245.08 |
| 32 Jackson | 1,952.46 | 2,170.48 | 1,363.21 | 5,486.15 | 44.40 | 76.84 | 2.89 | 222.10 | 346.23 | 5,832.38 |
| 33 Jefferson | 226.97 | 294.50 | 172.68 | 694.15 | 38.98 | 7.58 | 0.00 | 8.10 | 54.66 | 748.81 |
| 34 Lafayette | 339.17 | 441.52 | 274.45 | 1,055.14 | 38.62 | 1.00 | 1.00 | 64.43 | 105.05 | 1,160.19 |
| 35 Lake | 14,260.32 | 17,678.67 | 12,056.24 | 43,995.23 | 1,203.25 | 279.37 | 23.54 | 1,293.79 | 2,799.95 | 46,795.18 |
| 36 Lee | 24,724.43 | 34,723.10 | 25,914.98 | 85,362.51 | 9,036.46 | 700.36 | 66.76 | 2,280.55 | 12,084.13 | 97,446.64 |
| 37 Leon | 10,789.93 | 12,535.40 | 8,693.85 | 32,019.18 | 478.87 | 191.27 | 20.90 | 592.86 | 1,283.90 | 33,303.08 |
| 38 Levy | 1,885.43 | 2,136.98 | 1,260.49 | 5,282.90 | 116.38 | 10.83 | 2.36 | 190.02 | 319.59 | 5,602.49 |
| 39 Liberty | 398.49 | 482.96 | 306.08 | 1,187.53 | 12.21 | 17.26 | 8.62 | 54.53 | 92.62 | 1,280.15 |
| 40 Madison | 773.05 | 929.62 | 565.50 | 2,268.17 | 23.98 | 7.00 | 0.53 | 86.59 | 118.10 | 2,386.27 |
| 41 Manatee | 14,132.54 | 18,765.58 | 13,331.34 | 46,229.66 | 3,210.11 | 203.92 | 79.68 | 1,045.81 | 4,539.52 | 50,769.18 |
| 42 Marion | 12,988.77 | 16,540.27 | 11,322.10 | 40,851.14 | 1,523.21 | 625.68 | 101.48 | 1,402.74 | 3,653.11 | 44,504.25 |
| 43 Martin | 4,673.57 | 6,809.08 | 5,100.15 | 16,582.80 | 1,337.55 | 48.14 | 157.81 | 464.65 | 2,008.15 | 18,590.95 |
| 44 Monroe | 2,299.32 | 3,167.31 | 2,195.94 | 7,662.57 | 679.62 | 55.56 | 13.29 | 212.49 | 960.96 | 8,623.53 |
| 45 Nassau | 3,949.60 | 4,809.87 | 3,309.94 | 12,069.41 | 123.54 | 63.45 | 8.69 | 431.19 | 626.87 | 12,696.28 |
| 46 Okaloosa | 10,051.92 | 12,332.94 | 8,317.63 | 30,702.49 | 1,010.51 | 226.84 | 49.25 | 676.12 | 1,962.72 | 32,665.21 |
| 47 Okeechobee | 1,819.87 | 2,319.85 | 1,641.06 | 5,780.78 | 353.41 | 6.83 | 1.78 | 186.20 | 548.22 | 6,329.00 |
| 48 Orange | 53,350.07 | 74,234.13 | 55,692.16 | 183,276.36 | 18,773.82 | 3,247.54 | 428.73 | 4,576.43 | 27,026.52 | 210,302.88 |
| 49 Osceola | 18,137.87 | 26,837.77 | 19,917.11 | 64,892.75 | 8,085.33 | 425.32 | 103.09 | 1,651.41 | 10,265.15 | 75,157.90 |
| 50 Palm Beach | 48,242.41 | 67,919.08 | 51,419.58 | 167,581.07 | 17,778.56 | 1,119.46 | 347.72 | 4,104.44 | 23,350.18 | 190,931.25 |
| 51 Pasco | 23,888.00 | 31,470.03 | 21,769.70 | 77,127.73 | 2,169.41 | 967.39 | 130.26 | 1,567.63 | 4,834.69 | 81,962.42 |
| 52 Pinellas | 27,781.01 | 35,245.77 | 26,520.24 | 89,547.02 | 3,022.82 | 925.77 | 164.72 | 2,803.89 | 6,917.20 | 96,464.22 |
| 53 Polk | 31,092.66 | 41,663.13 | 29,207.27 | 101,963.06 | 6,771.22 | 396.36 | 371.93 | 3,013.33 | 10,552.84 | 112,515.90 |
| 54 Putnam | 3,214.92 | 3,923.09 | 2,393.08 | 9,531.09 | 378.01 | 13.51 | 5.98 | 318.19 | 715.69 | 10,246.78 |
| 55 St. Johns | 13,950.83 | 18,944.80 | 13,545.65 | 46,441.28 | 296.75 | 384.08 | 84.91 | 774.98 | 1,540.72 | 47,982.00 |
| 56 St. Lucie | 11,750.27 | 16,613.10 | 12,513.03 | 40,876.40 | 2,467.00 | 102.65 | 15.67 | 1,111.09 | 3,696.41 | 44,572.81 |
| 57 Santa Rosa | 8,594.07 | 11,790.69 | 8,808.04 | 29,192.80 | 179.70 | 375.92 | 56.46 | 572.48 | 1,184.56 | 30,377.36 |
| 58 Sarasota | 12,145.47 | 17,018.72 | 12,612.62 | 41,776.81 | 1,683.71 | 460.92 | 83.79 | 841.22 | 3,069.64 | 44,846.45 |
| 59 Seminole | 19,384.57 | 25,329.89 | 19,252.46 | 63,966.92 | 1,880.06 | 228.54 | 49.25 | 1,587.15 | 3,733.83 | 67,700.75 |
| 60 Sumter | 2,744.72 | 3,427.06 | 2,214.65 | 8,386.43 | 179.30 | 50.27 | 1.83 | 295.78 | 527.18 | 8,913.61 |
| 61 Suwannee | 1,889.58 | 2,314.95 | 1,512.65 | 5,717.18 | 177.39 | 0.00 | 0.00 | 187.23 | 364.62 | 6,081.80 |
| 62 Taylor | 940.60 | 1,077.46 | 554.17 | 2,572.23 | 0.00 | 10.08 | 0.16 | 48.46 | 58.70 | 2,630.93 |
| 63 Union | 851.20 | 867.29 | 467.45 | 2,185.94 | 0.00 | 2.69 | 0.30 | 90.72 | 93.71 | 2,279.65 |
| 64 Volusia | 18,701.81 | 23,813.64 | 16,876.45 | 59,391.90 | 1,944.14 | 602.11 | 39.99 | 2,040.60 | 4,626.84 | 64,018.74 |
| 65 Wakulla | 1,732.97 | 1,880.78 | 1,335.69 | 4,949.44 | 6.51 | 22.70 | 7.94 | 88.86 | 126.01 | 5,075.45 |
| 66 Walton | 3,385.80 | 4,123.19 | 2,847.04 | 10,356.03 | 450.53 | 9.99 | 2.29 | 184.99 | 647.80 | 11,003.83 |
| 67 Washington | 1,076.01 | 1,199.40 | 899.75 | 3,175.16 | 10.96 | 31.54 | 14.50 | 67.18 | 124.18 | 3,299.34 |
| 69 FAMU Lab School | 174.46 | 251.67 | 177.72 | 603.85 | 0.00 | 0.00 | 0.00 | 1.99 | 1.99 | 605.84 |
| 70 FAU - Palm Beach | 232.35 | 382.06 | 669.24 | 1,283.65 | 7.23 | 0.00 | 0.00 | 0.00 | 7.23 | 1,290.88 |
| 71 FAU - St. Lucie | 566.40 | 819.92 | 4.00 | 1,390.32 | 39.21 | 2.04 | 0.00 | 0.00 | 41.25 | 1,431.57 |
| 72 FSU Lab - Broward | 416.00 | 257.03 | 5.00 | 678.03 | 27.53 | 0.00 | 0.00 | 0.00 | 27.53 | 705.56 |
| 73 FSU Lab - Leon | 445.42 | 696.98 | 572.26 | 1,714.66 | 5.25 | 0.00 | 0.00 | 86.33 | 91.58 | 1,806.24 |
| 74 UF Lab School | 217.53 | 519.37 | 480.61 | 1,217.51 | 0.00 | 0.00 | 1.00 | 16.16 | 17.16 | 1,234.67 |
| 75 Virtual School | 6,805.40 | 15,621.76 | 28,870.65 | 51,297.81 | 74.79 | 0.00 | 0.00 | 1,073.56 | 1,148.35 | 52,446.16 |
| State | 796,551.84 | 1,070,785.97 | 790,505.89 | 2,657,843.70 | 171,423.17 | 22,071.43 | 4,310.85 | 67,745.19 | 265,550.64 | 2,923,394.34 |

Exhibit 4 - 76

2021-22 FEFP Fourth Calculation
McKay FTE
5/24/2022

Florida Department of Education

Page 12 of 59

2021-22 FEFP Fourth Calculation
McKay Scholarship FTE by Program

| District | 101 -1- | 102 -2- | 103 -3- | 111 -4- | 112 -5- | 113 -6- | Group 1 Total -7- | 130 -8- | 254 -9- | 255 -10- | 300 -11- | Group 2 Total -12- | Grand Total -13- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 8.00 | 58.00 | 47.00 | 20.50 | 70.00 | 48.00 | 251.50 | 0.00 | 2.50 | 0.00 | 0.00 | 2.50 | 254.00 |
| 2 Baker | 1.00 | 0.00 | 3.00 | 2.00 | 9.00 | 4.00 | 19.00 | 0.00 | 3.00 | 1.00 | 0.00 | 4.00 | 23.00 |
| 3 Bay | 1.50 | 12.50 | 9.50 | 8.00 | 56.00 | 53.50 | 141.00 | 0.00 | 44.00 | 9.00 | 0.00 | 53.00 | 194.00 |
| 4 Bradford | 0.00 | 0.00 | 0.00 | 11.00 | 25.50 | 10.00 | 46.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.50 |
| 5 Brevard | 16.00 | 107.50 | 76.50 | 154.50 | 377.50 | 263.00 | 995.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 995.00 |
| 6 Broward | 13.50 | 79.00 | 84.00 | 250.50 | 808.00 | 689.00 | 1,924.00 | 0.00 | 224.50 | 40.00 | 0.00 | 264.50 | 2,188.50 |
| 7 Calhoun | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 2.00 | 0.00 | 1.00 | 0.00 | 0.00 | 1.00 | 3.00 |
| 8 Charlotte | 1.00 | 7.00 | 4.50 | 11.50 | 54.00 | 23.00 | 101.00 | 0.00 | 1.50 | 0.00 | 0.00 | 1.50 | 102.50 |
| 9 Citrus | 0.00 | 8.00 | 14.50 | 6.00 | 24.00 | 10.50 | 63.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| 10 Clay | 27.50 | 132.00 | 95.00 | 12.00 | 30.50 | 16.00 | 313.00 | 0.00 | 3.00 | 0.00 | 0.00 | 3.00 | 316.00 |
| 11 Collier | 1.50 | 35.50 | 18.50 | 17.00 | 44.00 | 35.00 | 151.50 | 0.00 | 22.50 | 7.50 | 0.00 | 30.00 | 181.50 |
| 12 Columbia | 3.50 | 23.50 | 10.00 | 10.50 | 53.00 | 33.00 | 133.50 | 0.00 | 3.00 | 0.00 | 0.00 | 3.00 | 136.50 |
| 13 Dade | 27.00 | 211.00 | 326.67 | 320.00 | 1,342.00 | 1,203.50 | 3,430.17 | 0.00 | 424.00 | 48.74 | 0.00 | 472.74 | 3,902.91 |
| 14 DeSoto | 1.00 | 8.00 | 3.50 | 6.00 | 15.00 | 11.00 | 44.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44.50 |
| 15 Dixie | 0.00 | 0.00 | 0.00 | 6.50 | 16.50 | 23.50 | 46.50 | 0.00 | 2.00 | 0.00 | 0.00 | 2.00 | 48.50 |
| 16 Duval | 10.50 | 123.50 | 158.50 | 182.50 | 780.50 | 721.00 | 1,976.50 | 0.00 | 120.00 | 24.00 | 0.00 | 144.00 | 2,120.50 |
| 17 Escambia | 2.00 | 36.00 | 30.00 | 22.50 | 97.00 | 96.50 | 284.00 | 0.00 | 19.00 | 2.50 | 0.00 | 21.50 | 305.50 |
| 18 Flagler | 0.00 | 20.00 | 10.00 | 10.00 | 23.00 | 8.50 | 71.50 | 0.00 | 4.50 | 0.50 | 0.00 | 5.00 | 76.50 |
| 19 Franklin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 1.00 | 0.00 | 3.50 | 3.50 |
| 20 Gadsden | 0.00 | 1.00 | 2.50 | 3.00 | 5.00 | 12.00 | 23.50 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | 24.50 |
| 21 Gilchrist | 0.00 | 0.00 | 0.00 | 6.50 | 12.50 | 8.50 | 27.50 | 0.00 | 7.00 | 1.00 | 0.00 | 8.00 | 35.50 |
| 22 Glades | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 Gulf | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 1.99 | 3.49 | 0.00 | 1.00 | 1.50 | 0.00 | 2.50 | 5.99 |
| 24 Hamilton | 0.00 | 1.00 | 0.00 | 1.50 | 7.00 | 2.00 | 14.50 | 0.00 | 1.00 | 0.00 | 0.00 | 1.00 | 15.50 |
| 25 Hardee | 0.00 | 0.00 | 1.00 | 0.00 | 4.00 | 1.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 26 Hendry | 0.00 | 3.50 | 3.00 | 4.50 | 12.00 | 3.00 | 26.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.00 |
| 27 Hernando | 4.50 | 33.50 | 13.34 | 37.50 | 96.50 | 82.00 | 267.34 | 0.00 | 9.00 | 4.00 | 0.08 | 13.08 | 280.42 |
| 28 Highlands | 0.50 | 15.50 | 7.00 | 17.50 | 30.50 | 16.00 | 87.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| 29 Hillsborough | 20.50 | 179.50 | 185.50 | 156.00 | 615.00 | 388.00 | 1,544.50 | 0.00 | 118.00 | 6.00 | 0.00 | 124.00 | 1,668.50 |
| 30 Holmes | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 1.00 | 2.00 |
| 31 Indian River | 1.00 | 7.50 | 4.00 | 4.00 | 28.50 | 16.24 | 61.24 | 0.00 | 3.50 | 0.00 | 0.00 | 3.50 | 64.74 |
| 32 Jackson | 0.00 | 1.00 | 0.50 | 1.50 | 6.50 | 2.50 | 12.00 | 0.00 | 3.00 | 0.50 | 0.00 | 3.50 | 15.50 |
| 33 Jefferson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| 34 Lafayette | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| 35 Lake | 8.00 | 62.00 | 58.50 | 51.00 | 152.00 | 102.50 | 434.00 | 0.00 | 33.00 | 1.50 | 0.00 | 34.50 | 468.50 |
| 36 Lee | 8.00 | 67.00 | 56.00 | 40.00 | 135.50 | 108.34 | 414.84 | 0.00 | 14.00 | 0.16 | 0.00 | 14.16 | 429.00 |
| 37 Leon | 4.00 | 19.00 | 11.50 | 23.00 | 80.50 | 56.50 | 194.50 | 0.00 | 10.00 | 1.00 | 0.00 | 11.00 | 205.50 |
| 38 Levy | 0.00 | 8.50 | 10.50 | 2.00 | 16.00 | 16.00 | 53.00 | 0.00 | 3.00 | 0.00 | 0.00 | 3.00 | 56.00 |
| 39 Liberty | 0.00 | 0.00 | 1.00 | 1.00 | 5.00 | 0.00 | 7.00 | 0.00 | 3.00 | 3.00 | 0.00 | 6.00 | 13.00 |
| 40 Madison | 1.00 | 1.00 | 0.50 | 0.00 | 0.00 | 0.50 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| 41 Manatee | 2.00 | 0.00 | 0.00 | 89.50 | 342.00 | 198.00 | 631.50 | 0.00 | 59.00 | 2.50 | 0.00 | 61.50 | 693.00 |
| 42 Marion | 5.00 | 53.50 | 51.00 | 37.50 | 113.00 | 51.00 | 311.00 | 0.00 | 11.50 | 1.00 | 0.00 | 12.50 | 323.50 |
| 43 Martin | 2.00 | 11.00 | 2.00 | 8.00 | 38.00 | 7.50 | 68.50 | 0.00 | 3.00 | 7.00 | 0.00 | 10.00 | 78.50 |
| 44 Monroe | 0.00 | 1.50 | 1.00 | 3.00 | 9.50 | 6.00 | 21.00 | 0.00 | 1.50 | 0.00 | 0.00 | 1.50 | 22.50 |
| 45 Nassau | 1.00 | 19.00 | 7.58 | 10.00 | 36.00 | 38.50 | 112.08 | 0.00 | 3.00 | 0.00 | 0.00 | 3.00 | 115.08 |
| 46 Okaloosa | 2.00 | 19.50 | 8.50 | 46.00 | 86.50 | 57.00 | 219.50 | 0.00 | 23.00 | 3.00 | 0.00 | 26.00 | 245.50 |
| 47 Okeechobee | 0.00 | 0.00 | 0.00 | 2.00 | 11.50 | 8.00 | 21.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.50 |
| 48 Orange | 16.00 | 150.50 | 146.50 | 121.50 | 463.11 | 439.50 | 1,337.11 | 0.00 | 276.00 | 75.50 | 0.00 | 351.50 | 1,688.61 |
| 49 Osceola | 11.00 | 108.00 | 86.00 | 82.50 | 305.50 | 295.00 | 888.00 | 0.00 | 34.50 | 9.00 | 0.00 | 43.50 | 931.50 |
| 50 Palm Beach | 19.50 | 137.50 | 127.00 | 210.50 | 524.00 | 401.00 | 1,419.50 | 0.00 | 73.00 | 25.00 | 0.00 | 98.00 | 1,517.50 |
| 51 Pasco | 10.50 | 67.00 | 85.27 | 74.00 | 216.42 | 188.50 | 641.69 | 0.00 | 65.42 | 16.66 | 0.00 | 82.08 | 723.77 |
| 52 Pinellas | 6.50 | 107.50 | 102.97 | 107.50 | 377.50 | 238.50 | 940.47 | 0.00 | 69.00 | 8.00 | 0.00 | 77.00 | 1,017.47 |
| 53 Polk | 10.00 | 62.00 | 101.50 | 132.00 | 463.00 | 238.50 | 1,007.00 | 0.00 | 37.50 | 12.00 | 0.00 | 49.50 | 1,056.50 |
| 54 Putnam | 0.00 | 4.50 | 6.00 | 5.50 | 26.50 | 13.00 | 55.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55.50 |
| 55 St. Johns | 6.50 | 22.50 | 16.50 | 38.50 | 125.50 | 72.00 | 281.50 | 0.00 | 53.00 | 18.50 | 0.00 | 71.50 | 353.00 |
| 56 St. Lucie | 5.00 | 14.50 | 12.00 | 17.50 | 65.50 | 40.50 | 153.00 | 0.00 | 5.00 | 0.00 | 0.00 | 5.00 | 158.00 |
| 57 Santa Rosa | 5.50 | 24.50 | 25.00 | 10.50 | 23.00 | 9.50 | 98.00 | 0.00 | 8.50 | 0.00 | 0.00 | 8.50 | 106.50 |
| 58 Sarasota | 6.50 | 39.00 | 22.50 | 45.00 | 120.00 | 130.50 | 363.50 | 0.00 | 46.50 | 1.50 | 0.00 | 48.00 | 411.50 |
| 59 Seminole | 6.00 | 50.00 | 41.50 | 67.50 | 254.50 | 162.50 | 582.00 | 0.00 | 42.50 | 7.00 | 0.00 | 49.50 | 631.50 |
| 60 Sumter | 0.00 | 0.00 | 0.00 | 13.00 | 31.50 | 18.00 | 62.50 | 0.00 | 13.00 | 0.00 | 0.00 | 13.00 | 75.50 |
| 61 Suwannee | 0.00 | 12.00 | 8.34 | 5.00 | 35.00 | 22.50 | 82.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 82.84 |
| 62 Taylor | 0.00 | 1.00 | 0.00 | 1.00 | 3.00 | 1.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 63 Union | 0.00 | 3.50 | 0.00 | 1.00 | 5.50 | 3.50 | 13.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.50 |
| 64 Volusia | 3.00 | 13.00 | 4.00 | 40.50 | 154.50 | 118.00 | 333.00 | 0.00 | 45.00 | 2.04 | 0.00 | 47.04 | 380.04 |
| 65 Wakulla | 0.00 | 3.50 | 7.00 | 3.00 | 6.00 | 5.50 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| 66 Walton | 1.00 | 7.00 | 4.00 | 5.00 | 16.50 | 8.50 | 42.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42.00 |
| 67 Washington | 0.00 | 0.00 | 0.00 | 1.00 | 6.50 | 1.00 | 8.50 | 0.00 | 2.50 | 0.00 | 0.00 | 2.50 | 11.00 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 3.00 | 0.00 | 1.00 | 3.00 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 1.00 | 0.00 | 2.00 | 3.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 5.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 73 FSU Lab - Leon | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| 74 UF Lab School | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 1.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| 75 Virtual School | 2.50 | 11.50 | 14.50 | 5.00 | 13.00 | 10.50 | 57.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 57.00 |
| State | 282.00 | 2,207.00 | 2,134.67 | 2,585.00 | 8,914.03 | 6,865.57 | 22,988.27 | 0.00 | 1,956.92 | 341.60 | 0.08 | 2,298.60 | 25,286.87 |

Exhibit 4 - 77

2021-22 FEFP Fourth Calculation
FES FTE
5/24/2022

Florida Department of Education

Page 13 of 59

2021-22 FEFP Fourth Calculation
Family Empowerment Scholarship FTE by Program

| District | 101 -1- | 102 -2- | 103 -3- | 111 -4- | 112 -5- | 113 -6- | Group 1 Total -7- | 130 -8- | 254 -9- | 255 -10- | 300 -11- | Group 2 Total -12- | Grand Total -13- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 444.50 | 297.00 | 108.50 | 150.50 | 187.00 | 76.00 | 1,263.50 | 0.00 | 4.00 | 1.00 | 0.00 | 5.00 | 1,268.50 |
| 2 Baker | 20.00 | 19.50 | 10.00 | 5.00 | 8.00 | 2.00 | 64.50 | 0.00 | 3.00 | 0.00 | 0.00 | 3.00 | 67.50 |
| 3 Bay | 74.00 | 49.50 | 18.00 | 47.00 | 51.00 | 23.00 | 262.50 | 0.00 | 12.00 | 0.00 | 0.00 | 12.00 | 274.50 |
| 4 Bradford | 78.50 | 62.50 | 14.00 | 5.00 | 7.00 | 2.00 | 169.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 169.00 |
| 5 Brevard | 985.50 | 601.50 | 204.00 | 408.50 | 389.00 | 251.50 | 2,840.00 | 0.00 | 33.50 | 10.50 | 0.00 | 44.00 | 2,884.00 |
| 6 Broward | 4,256.00 | 2,455.00 | 1,063.50 | 710.00 | 532.50 | 380.50 | 9,397.50 | 0.00 | 38.00 | 19.00 | 0.00 | 57.00 | 9,454.50 |
| 7 Calhoun | 2.50 | 2.50 | 2.50 | 2.00 | 0.50 | 2.00 | 12.00 | 0.00 | 1.00 | 0.00 | 0.00 | 1.00 | 13.00 |
| 8 Charlotte | 185.00 | 128.00 | 31.50 | 28.50 | 32.50 | 18.50 | 424.00 | 0.00 | 4.00 | 0.00 | 0.00 | 4.00 | 428.00 |
| 9 Citrus | 263.50 | 138.00 | 27.00 | 40.00 | 52.50 | 25.50 | 546.50 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | 547.50 |
| 10 Clay | 266.00 | 183.50 | 69.50 | 95.50 | 102.50 | 63.50 | 780.50 | 0.00 | 10.00 | 2.00 | 0.00 | 12.00 | 792.50 |
| 11 Collier | 258.00 | 191.00 | 95.00 | 79.00 | 67.00 | 43.00 | 733.00 | 0.00 | 8.00 | 2.50 | 0.00 | 10.50 | 743.50 |
| 12 Columbia | 166.50 | 131.00 | 68.00 | 23.50 | 56.00 | 43.00 | 488.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.50 | 488.50 |
| 13 Dade | 8,644.50 | 3,571.00 | 1,838.00 | 1,796.00 | 824.00 | 478.50 | 17,152.00 | 0.00 | 35.50 | 10.50 | 0.00 | 46.00 | 17,198.00 |
| 14 DeSoto | 37.50 | 22.50 | 8.50 | 4.50 | 10.00 | 6.00 | 89.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 89.00 |
| 15 Dixie | 14.00 | 17.00 | 7.00 | 2.50 | 4.50 | 5.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 16 Duval | 2,569.50 | 1,629.00 | 719.00 | 338.00 | 407.50 | 263.00 | 5,926.00 | 0.00 | 15.50 | 4.00 | 0.00 | 19.50 | 5,945.50 |
| 17 Escambia | 606.00 | 486.50 | 189.50 | 95.00 | 168.50 | 91.50 | 1,637.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | 1,638.00 |
| 18 Flagler | 197.50 | 134.00 | 34.50 | 38.00 | 70.00 | 46.00 | 520.00 | 0.00 | 0.50 | 2.00 | 0.00 | 2.50 | 522.50 |
| 19 Franklin | 12.50 | 4.00 | 1.50 | 0.00 | 0.00 | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 |
| 20 Gadsden | 95.50 | 107.50 | 73.50 | 25.50 | 20.00 | 10.50 | 332.50 | 0.00 | 3.00 | 1.00 | 0.00 | 4.00 | 336.50 |
| 21 Gilchrist | 32.50 | 21.00 | 10.50 | 8.50 | 14.00 | 5.50 | 92.00 | 0.00 | 1.00 | 0.00 | 0.00 | 1.00 | 93.00 |
| 22 Glades | 10.00 | 8.00 | 4.00 | 3.00 | 2.00 | 1.00 | 28.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.00 |
| 23 Gulf | 14.50 | 11.50 | 3.00 | 2.50 | 0.50 | 0.50 | 32.50 | 0.00 | 0.50 | 0.50 | 0.00 | 1.00 | 33.50 |
| 24 Hamilton | 29.50 | 17.50 | 8.50 | 8.00 | 2.00 | 2.00 | 67.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 |
| 25 Hardee | 17.00 | 10.00 | 0.00 | 5.00 | 2.00 | 1.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 |
| 26 Hendry | 64.00 | 77.50 | 27.00 | 7.50 | 11.50 | 5.50 | 193.00 | 0.00 | 1.00 | 1.50 | 0.00 | 2.50 | 195.50 |
| 27 Hernando | 328.50 | 225.50 | 79.50 | 132.00 | 159.50 | 81.00 | 1,006.00 | 0.00 | 35.50 | 8.50 | 0.00 | 44.00 | 1,050.00 |
| 28 Highlands | 259.00 | 149.00 | 34.50 | 33.50 | 19.50 | 8.00 | 503.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 503.50 |
| 29 Hillsborough | 2,132.50 | 1,643.50 | 691.50 | 505.00 | 475.50 | 284.50 | 5,732.50 | 0.00 | 47.50 | 14.00 | 0.00 | 61.50 | 5,794.00 |
| 30 Holmes | 7.50 | 13.50 | 2.00 | 6.00 | 6.50 | 3.50 | 39.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39.00 |
| 31 Indian River | 129.50 | 93.00 | 23.50 | 32.00 | 58.00 | 28.50 | 364.50 | 0.00 | 5.50 | 3.00 | 0.00 | 8.50 | 373.00 |
| 32 Jackson | 57.50 | 40.50 | 11.50 | 6.50 | 7.00 | 7.50 | 130.50 | 0.00 | 1.00 | 0.00 | 0.00 | 1.00 | 131.50 |
| 33 Jefferson | 22.50 | 24.50 | 7.50 | 4.00 | 9.00 | 4.50 | 72.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.50 | 72.50 |
| 34 Lafayette | 2.00 | 5.00 | 5.00 | 1.00 | 1.00 | 1.00 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 |
| 35 Lake | 633.00 | 429.50 | 159.00 | 267.00 | 252.00 | 180.00 | 1,920.50 | 0.00 | 0.00 | 0.50 | 0.00 | 0.50 | 1,921.00 |
| 36 Lee | 697.50 | 456.50 | 165.50 | 158.00 | 179.50 | 95.50 | 1,752.50 | 0.00 | 5.00 | 3.00 | 0.00 | 8.00 | 1,760.50 |
| 37 Leon | 390.00 | 262.00 | 127.00 | 202.50 | 178.50 | 114.50 | 1,274.50 | 0.00 | 3.50 | 1.00 | 0.00 | 4.50 | 1,279.00 |
| 38 Levy | 81.50 | 87.00 | 30.50 | 12.00 | 10.50 | 6.00 | 227.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 227.50 |
| 39 Liberty | 6.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 7.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | 8.00 |
| 40 Madison | 29.50 | 9.50 | 8.50 | 4.00 | 3.00 | 0.00 | 54.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54.50 |
| 41 Manatee | 417.00 | 313.50 | 135.50 | 131.50 | 162.00 | 133.50 | 1,293.00 | 0.00 | 12.50 | 2.00 | 0.00 | 14.50 | 1,307.50 |
| 42 Marion | 728.25 | 472.25 | 173.00 | 155.75 | 143.75 | 98.50 | 1,771.50 | 0.00 | 8.50 | 0.00 | 0.00 | 8.50 | 1,780.00 |
| 43 Martin | 169.50 | 107.50 | 24.50 | 74.50 | 88.00 | 44.00 | 508.00 | 0.00 | 5.00 | 6.00 | 0.00 | 11.00 | 519.00 |
| 44 Monroe | 81.00 | 48.00 | 7.50 | 12.00 | 14.50 | 4.00 | 167.00 | 0.00 | 2.00 | 0.00 | 0.00 | 2.00 | 169.00 |
| 45 Nassau | 141.50 | 94.00 | 29.00 | 25.00 | 37.00 | 16.00 | 342.50 | 0.00 | 1.00 | 0.00 | 0.00 | 1.00 | 343.50 |
| 46 Okaloosa | 414.50 | 207.50 | 41.50 | 85.00 | 112.00 | 46.00 | 906.50 | 0.00 | 5.50 | 1.00 | 0.00 | 6.50 | 913.00 |
| 47 Okeechobee | 98.50 | 33.50 | 8.50 | 16.50 | 6.50 | 2.50 | 166.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.50 | 166.50 |
| 48 Orange | 3,538.50 | 2,194.00 | 853.75 | 587.50 | 653.00 | 382.75 | 8,209.50 | 0.00 | 80.50 | 14.00 | 0.00 | 94.50 | 8,304.00 |
| 49 Osceola | 1,272.50 | 923.50 | 519.00 | 233.50 | 236.00 | 159.00 | 3,343.50 | 0.00 | 14.50 | 10.50 | 0.00 | 25.00 | 3,368.50 |
| 50 Palm Beach | 1,651.00 | 1,125.00 | 502.50 | 596.00 | 511.00 | 336.50 | 4,722.00 | 0.00 | 32.50 | 16.00 | 0.00 | 48.50 | 4,770.50 |
| 51 Pasco | 633.00 | 382.00 | 182.50 | 250.00 | 259.00 | 215.50 | 1,922.00 | 0.00 | 32.00 | 19.00 | 0.00 | 51.00 | 1,973.00 |
| 52 Pinellas | 1,319.75 | 1,035.25 | 400.50 | 299.25 | 341.25 | 248.50 | 3,644.50 | 0.00 | 16.00 | 13.50 | 0.00 | 29.50 | 3,674.00 |
| 53 Polk | 1,442.00 | 1,105.50 | 440.50 | 331.00 | 375.50 | 250.50 | 3,945.00 | 0.00 | 10.00 | 11.00 | 0.00 | 21.00 | 3,966.00 |
| 54 Putnam | 141.00 | 82.00 | 29.50 | 14.50 | 19.50 | 8.00 | 294.50 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | 295.50 |
| 55 St. Johns | 308.50 | 188.50 | 63.50 | 119.00 | 149.00 | 81.50 | 910.00 | 0.00 | 7.00 | 3.00 | 0.00 | 10.00 | 920.00 |
| 56 St. Lucie | 794.50 | 486.50 | 191.00 | 187.00 | 175.00 | 80.00 | 1,914.00 | 0.00 | 9.00 | 3.00 | 0.00 | 12.00 | 1,926.00 |
| 57 Santa Rosa | 368.50 | 213.00 | 61.00 | 54.00 | 92.50 | 28.50 | 817.50 | 0.00 | 6.50 | 2.00 | 0.00 | 8.50 | 826.00 |
| 58 Sarasota | 361.50 | 230.50 | 72.00 | 99.50 | 115.50 | 101.00 | 980.00 | 0.00 | 15.00 | 2.00 | 0.00 | 17.00 | 997.00 |
| 59 Seminole | 633.00 | 425.50 | 174.00 | 258.50 | 361.50 | 243.50 | 2,096.00 | 0.00 | 16.50 | 5.50 | 0.00 | 22.00 | 2,118.00 |
| 60 Sumter | 45.00 | 27.50 | 10.00 | 17.50 | 17.50 | 11.50 | 129.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 129.00 |
| 61 Suwannee | 119.00 | 82.50 | 53.50 | 10.00 | 19.50 | 19.00 | 303.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.50 |
| 62 Taylor | 48.50 | 35.50 | 13.00 | 5.00 | 3.00 | 1.00 | 106.00 | 0.00 | 1.00 | 0.00 | 0.00 | 1.00 | 106.00 |
| 63 Union | 8.00 | 10.50 | 4.00 | 10.00 | 2.00 | 1.00 | 35.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.50 |
| 64 Volusia | 1,227.50 | 787.00 | 251.50 | 235.00 | 273.50 | 181.50 | 2,956.00 | 0.00 | 31.50 | 8.50 | 0.00 | 40.00 | 2,996.00 |
| 65 Wakulla | 22.00 | 22.00 | 7.50 | 9.50 | 9.50 | 8.00 | 78.50 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | 79.50 |
| 66 Walton | 48.00 | 32.00 | 11.50 | 55.50 | 29.50 | 15.00 | 191.50 | 0.00 | 0.50 | 0.00 | 0.00 | 0.50 | 192.00 |
| 67 Washington | 36.50 | 18.50 | 6.00 | 3.50 | 4.00 | 3.00 | 71.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 71.50 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 73 FSU Lab - Leon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 74 UF Lab School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 75 Virtual School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| State | 40,189.50 | 24,499.00 | 10,247.75 | 9,168.00 | 8,590.50 | 5,381.75 | 98,076.50 | 0.00 | 577.50 | 206.00 | 0.00 | 783.50 | 98,860.00 |

Exhibit 4 - 78

2021-22 FEFP Fourth Calculation
WFTE (2)
5/24/2022

Florida Department of Education

Page 14 of 59

2021-22 FEFP Fourth Calculation
Reported Weighted FTE

| District | Basic Education Grades K-3 101 & 111 -1- | Basic Education Grades 4-8 102 & 112 -2- | Basic Education Grades 9-12 103 & 113 -3- | Subtotal Group 1 -4- | ESOL/Intensive English Grades K-12 130 -5- | ESE Support Level IV 254 -6- | ESE Support Level V 255 -7- | Career Education Grades 9-12 300 -8- | Subtotal Group 2 -9- | Total Reported Weighted FTE -10- |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 10,409.78 | 11,365.23 | 7,824.73 | 29,599.74 | 707.71 | 152.05 | 44.70 | 519.70 | 1,424.16 | 31,023.90 |
| 2 Baker | 1,758.88 | 1,856.37 | 1,083.83 | 4,699.08 | 11.02 | 76.72 | 14.74 | 345.51 | 447.99 | 5,147.07 |
| 3 Bay | 8,632.22 | 9,561.34 | 6,751.55 | 24,945.11 | 910.40 | 2,284.16 | 525.51 | 552.21 | 4,272.28 | 29,217.39 |
| 4 Bradford | 1,135.81 | 1,135.27 | 644.57 | 2,915.65 | 3.75 | 65.66 | 4.17 | 112.01 | 185.59 | 3,101.24 |
| 5 Brevard | 24,682.39 | 28,199.33 | 20,528.29 | 73,410.01 | 1,730.36 | 2,298.68 | 411.23 | 1,501.40 | 5,941.67 | 79,351.68 |
| 6 Broward | 77,081.49 | 94,538.78 | 72,304.00 | 243,924.27 | 23,705.51 | 6,073.45 | 2,754.21 | 6,293.88 | 38,827.05 | 282,751.32 |
| 7 Calhoun | 715.97 | 801.38 | 539.25 | 2,056.60 | 3.79 | 87.30 | 13.99 | 78.07 | 183.15 | 2,239.75 |
| 8 Charlotte | 5,325.26 | 5,971.95 | 4,899.97 | 16,197.18 | 354.09 | 583.50 | 107.71 | 436.72 | 1,482.02 | 17,679.20 |
| 9 Citrus | 5,497.05 | 5,964.29 | 4,167.80 | 15,629.14 | 105.26 | 336.20 | 24.08 | 510.35 | 975.89 | 16,605.03 |
| 10 Clay | 12,722.62 | 14,536.52 | 11,213.19 | 38,472.33 | 731.04 | 1,029.10 | 160.47 | 1,012.08 | 2,932.69 | 41,405.02 |
| 11 Collier | 12,636.83 | 17,172.59 | 12,932.71 | 42,742.13 | 5,637.65 | 2,175.01 | 411.23 | 962.67 | 9,186.56 | 51,928.69 |
| 12 Columbia | 3,940.25 | 3,891.55 | 2,285.60 | 10,117.40 | 68.30 | 144.10 | 9.40 | 407.01 | 628.81 | 10,746.21 |
| 13 Dade | 94,120.57 | 121,772.36 | 92,854.97 | 308,747.90 | 41,528.18 | 8,646.16 | 1,607.71 | 7,396.14 | 59,178.19 | 367,926.09 |
| 14 DeSoto | 1,503.37 | 1,845.42 | 1,119.36 | 4,468.15 | 263.90 | 14.96 | 1.82 | 144.87 | 425.55 | 4,893.70 |
| 15 Dixie | 806.20 | 832.54 | 478.58 | 2,117.32 | 14.75 | 32.83 | 0.91 | 82.19 | 130.68 | 2,248.00 |
| 16 Duval | 47,827.58 | 49,716.20 | 33,207.40 | 130,751.18 | 6,178.82 | 3,413.54 | 1,040.02 | 1,715.66 | 12,348.04 | 143,099.22 |
| 17 Escambia | 13,939.62 | 14,656.09 | 9,987.00 | 38,582.71 | 620.16 | 588.53 | 551.68 | 1,185.27 | 2,945.64 | 41,528.35 |
| 18 Flagler | 4,128.61 | 5,158.14 | 3,990.26 | 13,277.01 | 297.59 | 222.93 | 110.59 | 305.58 | 936.69 | 14,213.70 |
| 19 Franklin | 441.94 | 475.88 | 241.53 | 1,159.35 | 28.25 | 36.48 | 5.34 | 37.06 | 107.13 | 1,266.48 |
| 20 Gadsden | 1,654.43 | 1,810.94 | 1,175.21 | 4,640.58 | 192.28 | 131.15 | 18.90 | 83.52 | 425.85 | 5,066.43 |
| 21 Gilchrist | 1,044.69 | 1,055.26 | 612.13 | 2,712.08 | 54.22 | 178.46 | 23.39 | 89.39 | 345.46 | 3,057.54 |
| 22 Glades | 669.23 | 791.39 | 263.28 | 1,723.90 | 50.79 | 23.64 | 9.45 | 13.10 | 96.98 | 1,820.88 |
| 23 Gulf | 641.26 | 726.19 | 539.89 | 1,907.34 | 12.29 | 144.28 | 21.47 | 11.86 | 189.90 | 2,097.24 |
| 24 Hamilton | 465.69 | 636.90 | 451.31 | 1,553.90 | 102.74 | 12.51 | 16.02 | 59.24 | 190.51 | 1,744.41 |
| 25 Hardee | 1,672.41 | 1,858.81 | 1,236.22 | 4,767.44 | 244.73 | 54.72 | 7.42 | 140.45 | 447.32 | 5,214.76 |
| 26 Hendry | 3,917.71 | 5,161.53 | 3,681.79 | 12,761.03 | 709.42 | 103.31 | 86.88 | 568.37 | 1,467.98 | 14,229.01 |
| 27 Hernando | 8,295.62 | 9,268.36 | 6,757.09 | 24,321.07 | 424.96 | 720.95 | 320.99 | 546.31 | 2,013.21 | 26,334.28 |
| 28 Highlands | 4,399.17 | 4,761.48 | 3,143.30 | 12,303.95 | 375.08 | 160.88 | 71.34 | 373.16 | 980.46 | 13,284.41 |
| 29 Hillsborough | 70,798.29 | 83,215.99 | 56,562.80 | 210,577.08 | 17,080.87 | 6,915.00 | 1,464.23 | 5,745.05 | 31,205.15 | 241,782.23 |
| 30 Holmes | 1,126.93 | 1,208.05 | 802.89 | 3,137.87 | 6.35 | 3.65 | 3.90 | 95.64 | 109.54 | 3,247.41 |
| 31 Indian River | 5,407.99 | 6,458.95 | 4,896.71 | 16,763.65 | 699.35 | 392.52 | 157.90 | 418.77 | 1,668.54 | 18,432.19 |
| 32 Jackson | 2,198.47 | 2,170.48 | 1,376.84 | 5,745.79 | 53.24 | 280.31 | 15.43 | 224.32 | 573.30 | 6,319.09 |
| 33 Jefferson | 255.57 | 294.50 | 174.41 | 724.48 | 46.74 | 27.65 | 0.00 | 8.18 | 82.57 | 807.05 |
| 34 Lafayette | 381.91 | 441.52 | 277.19 | 1,100.62 | 46.31 | 3.65 | 5.34 | 65.07 | 120.37 | 1,220.99 |
| 35 Lake | 16,057.12 | 17,678.67 | 12,176.80 | 45,912.59 | 1,442.70 | 1,019.14 | 125.70 | 1,306.73 | 3,894.27 | 49,806.86 |
| 36 Lee | 27,839.71 | 34,723.10 | 26,174.13 | 88,736.94 | 10,834.72 | 2,554.91 | 356.50 | 2,303.36 | 16,049.49 | 104,786.43 |
| 37 Leon | 12,149.46 | 12,535.40 | 8,780.79 | 33,465.65 | 574.17 | 697.75 | 111.61 | 598.79 | 1,982.32 | 35,447.97 |
| 38 Levy | 2,122.99 | 2,136.98 | 1,273.09 | 5,533.06 | 139.54 | 39.51 | 12.60 | 191.92 | 383.57 | 5,916.63 |
| 39 Liberty | 448.70 | 482.96 | 309.14 | 1,240.80 | 14.64 | 62.96 | 46.03 | 55.08 | 178.71 | 1,419.51 |
| 40 Madison | 870.46 | 929.62 | 571.16 | 2,371.23 | 28.75 | 25.54 | 2.83 | 87.46 | 144.58 | 2,515.81 |
| 41 Manatee | 15,913.24 | 18,765.58 | 13,464.86 | 48,143.68 | 3,848.92 | 743.90 | 425.49 | 1,056.27 | 6,074.58 | 54,218.26 |
| 42 Marion | 14,625.36 | 16,540.27 | 11,435.32 | 42,600.95 | 1,826.33 | 2,282.48 | 541.90 | 1,416.77 | 6,067.48 | 48,668.43 |
| 43 Martin | 5,262.44 | 6,809.08 | 5,151.15 | 17,222.67 | 1,603.72 | 175.61 | 842.71 | 469.30 | 3,091.34 | 20,314.01 |
| 44 Monroe | 2,589.03 | 3,167.31 | 2,217.90 | 7,974.24 | 814.86 | 202.68 | 70.97 | 214.61 | 1,303.12 | 9,277.36 |
| 45 Nassau | 4,447.25 | 4,809.87 | 3,343.04 | 12,600.16 | 148.12 | 231.47 | 46.40 | 435.50 | 861.49 | 13,461.65 |
| 46 Okaloosa | 11,318.46 | 12,332.94 | 8,400.81 | 32,052.21 | 1,211.60 | 827.51 | 263.00 | 682.88 | 2,984.99 | 35,037.20 |
| 47 Okeechobee | 2,049.17 | 2,319.85 | 1,657.47 | 6,026.49 | 423.74 | 24.92 | 9.51 | 188.06 | 646.23 | 6,672.72 |
| 48 Orange | 60,072.18 | 74,234.13 | 56,249.08 | 190,555.39 | 22,509.81 | 11,847.03 | 2,289.42 | 4,622.19 | 41,268.45 | 231,823.84 |
| 49 Osceola | 20,423.24 | 26,837.77 | 20,116.26 | 67,377.29 | 9,694.31 | 1,551.57 | 550.50 | 1,667.92 | 13,464.30 | 80,841.59 |
| 50 Palm Beach | 54,320.95 | 67,919.08 | 51,933.78 | 174,173.81 | 21,316.49 | 4,083.79 | 1,856.82 | 4,145.48 | 31,402.58 | 205,576.39 |
| 51 Pasco | 26,897.89 | 31,470.03 | 21,987.40 | 80,355.32 | 2,601.12 | 3,529.04 | 695.59 | 1,583.31 | 8,409.06 | 88,764.38 |
| 52 Pinellas | 31,281.42 | 35,245.77 | 26,785.44 | 93,312.63 | 3,624.36 | 3,377.21 | 879.60 | 2,831.93 | 10,713.10 | 104,025.73 |
| 53 Polk | 35,010.34 | 41,663.13 | 29,499.34 | 106,172.81 | 8,118.69 | 1,445.92 | 1,986.11 | 3,043.46 | 14,594.18 | 120,766.99 |
| 54 Putnam | 3,620.00 | 3,923.09 | 2,417.01 | 9,960.10 | 453.23 | 49.28 | 31.93 | 321.37 | 855.81 | 10,815.91 |
| 55 St. Johns | 15,708.63 | 18,944.80 | 13,681.11 | 48,334.54 | 355.80 | 1,401.12 | 453.42 | 782.73 | 2,993.07 | 51,327.61 |
| 56 St. Lucie | 13,230.80 | 16,613.10 | 12,638.16 | 42,482.06 | 2,957.93 | 374.47 | 83.68 | 1,122.20 | 4,538.28 | 47,020.34 |
| 57 Santa Rosa | 9,676.92 | 11,790.69 | 8,896.12 | 30,363.73 | 215.46 | 1,371.36 | 301.50 | 578.20 | 2,466.52 | 32,830.25 |
| 58 Sarasota | 13,675.80 | 17,018.72 | 12,738.75 | 43,433.27 | 2,018.77 | 1,681.44 | 447.44 | 849.63 | 4,997.28 | 48,430.55 |
| 59 Seminole | 21,827.03 | 25,329.89 | 19,444.98 | 66,601.90 | 2,254.19 | 833.71 | 203.35 | 1,603.02 | 4,894.27 | 71,496.17 |
| 60 Sumter | 3,090.55 | 3,427.06 | 2,236.80 | 8,754.41 | 214.98 | 183.38 | 9.77 | 298.74 | 706.87 | 9,461.28 |
| 61 Suwannee | 2,127.67 | 2,314.95 | 1,527.78 | 5,970.40 | 212.69 | 0.00 | 0.00 | 189.10 | 401.79 | 6,372.19 |
| 62 Taylor | 1,059.12 | 1,077.46 | 559.71 | 2,696.29 | 0.00 | 36.77 | 0.85 | 48.94 | 86.56 | 2,782.85 |
| 63 Union | 958.45 | 867.29 | 472.12 | 2,297.86 | 0.00 | 9.81 | 1.60 | 91.63 | 103.04 | 2,400.90 |
| 64 Volusia | 21,058.24 | 23,813.64 | 17,045.21 | 61,917.09 | 2,331.02 | 2,196.50 | 213.55 | 2,061.01 | 6,802.08 | 68,719.17 |
| 65 Wakulla | 1,951.32 | 1,880.78 | 1,349.05 | 5,181.15 | 7.81 | 82.81 | 42.40 | 89.75 | 222.77 | 5,403.92 |
| 66 Walton | 3,812.41 | 4,123.19 | 2,875.51 | 10,811.11 | 540.19 | 36.44 | 12.23 | 186.84 | 775.70 | 11,586.81 |
| 67 Washington | 1,211.59 | 1,199.40 | 908.75 | 3,319.74 | 13.14 | 115.06 | 77.43 | 67.85 | 273.48 | 3,593.22 |
| 68 FAMU Lab School | 196.44 | 251.67 | 179.50 | 627.61 | 0.00 | 0.00 | 0.00 | 2.01 | 2.01 | 629.62 |
| 69 FAU - Palm Beach | 261.63 | 382.06 | 675.93 | 1,319.62 | 8.67 | 0.00 | 0.00 | 0.00 | 8.67 | 1,328.29 |
| 70 FAU - St. Lucie | 637.77 | 819.92 | 4.04 | 1,461.73 | 47.01 | 7.44 | 0.00 | 0.00 | 54.45 | 1,516.18 |
| 71 FSU Lab - Broward | 468.42 | 257.03 | 5.05 | 730.50 | 33.01 | 0.00 | 0.00 | 0.00 | 33.01 | 763.51 |
| 72 FSU Lab - Leon | 501.54 | 696.98 | 577.98 | 1,776.50 | 6.29 | 0.00 | 0.00 | 87.19 | 93.48 | 1,869.98 |
| 73 UF Lab School | 244.94 | 519.37 | 485.42 | 1,249.73 | 0.00 | 0.00 | 5.34 | 16.32 | 21.66 | 1,271.39 |
| 74 Virtual School | 7,662.88 | 15,621.76 | 29,159.36 | 52,444.00 | 89.67 | 0.00 | 0.00 | 1,084.30 | 1,173.97 | 53,617.97 |

State   896,917.36   1,070,785.97   798,410.97   2,766,114.30   205,536.35   80,516.57   23,019.95   68,422.66   377,495.53   3,143,609.83

Exhibit 4 - 79

2021-22 FEFP Fourth Calculation
Funded WFTE
5/24/2022

Florida Department of Education

Page 15 of 59

2021-22 FEFP Fourth Calculation
Funded Weighted FTE

| | Basic Education Grades K-3 101 & 111 | Basic Education Grades 4-8 102 & 112 | Basic Education Grades 9-12 103 & 113 | ESOL/Intensive English Grades K-12 130 | ESE Support Level IV 254 | ESE Support Level V 255 | Career Education Grades 9-12 300 | Total Weighted FTE[1] | Additional Weighted FTE[2] | Total Reported Weighted FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| District | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- |
| 1 Alachua | 10,409.78 | 11,365.23 | 7,824.73 | 707.71 | 152.05 | 44.70 | 519.70 | 31,023.90 | 1,070.64 | 32,094.54 |
| 2 Baker | 1,758.88 | 1,856.37 | 1,083.83 | 11.02 | 76.72 | 14.74 | 345.51 | 5,147.07 | 103.23 | 5,250.30 |
| 3 Bay | 8,632.22 | 9,561.34 | 6,751.55 | 890.65 | 2,110.25 | 525.51 | 552.21 | 29,023.73 | 677.37 | 29,701.10 |
| 4 Bradford | 1,135.81 | 1,135.27 | 644.57 | 3.75 | 65.66 | 4.17 | 112.00 | 3,101.23 | 32.36 | 3,133.59 |
| 5 Brevard | 24,682.39 | 28,199.33 | 20,528.29 | 1,730.36 | 2,298.68 | 411.23 | 1,501.40 | 79,351.68 | 2,613.07 | 81,964.75 |
| 6 Broward | 77,081.49 | 94,538.78 | 72,304.00 | 23,705.51 | 6,073.45 | 2,754.21 | 6,293.88 | 282,751.32 | 8,325.95 | 291,077.27 |
| 7 Calhoun | 775.97 | 801.38 | 539.25 | 3.79 | 81.43 | 13.99 | 78.04 | 2,233.85 | 46.32 | 2,280.17 |
| 8 Charlotte | 5,325.26 | 5,971.95 | 4,899.97 | 345.63 | 583.50 | 82.76 | 436.66 | 17,645.73 | 580.63 | 18,226.36 |
| 9 Citrus | 5,497.05 | 5,964.29 | 4,167.80 | 105.26 | 336.20 | 24.08 | 510.35 | 16,605.03 | 284.45 | 16,889.48 |
| 10 Clay | 12,722.62 | 14,536.52 | 11,213.19 | 731.04 | 1,029.10 | 160.47 | 1,012.08 | 41,405.02 | 1,123.58 | 42,528.60 |
| 11 Collier | 12,636.83 | 17,172.59 | 12,932.71 | 5,637.65 | 2,175.01 | 411.23 | 962.67 | 51,928.69 | 1,466.59 | 53,395.28 |
| 12 Columbia | 3,940.25 | 3,891.55 | 2,885.60 | 68.30 | 144.10 | 9.40 | 407.01 | 10,746.21 | 119.35 | 10,865.56 |
| 13 Dade | 94,120.57 | 121,772.36 | 92,854.97 | 41,441.91 | 8,646.16 | 1,607.71 | 7,396.14 | 367,839.82 | 8,440.54 | 376,280.36 |
| 14 DeSoto | 1,503.37 | 1,845.42 | 1,119.36 | 263.90 | 13.11 | 1.82 | 144.80 | 4,891.78 | 57.18 | 4,948.96 |
| 15 Dixie | 806.20 | 832.54 | 478.58 | 14.68 | 32.83 | 0.91 | 82.18 | 2,247.92 | 46.30 | 2,294.22 |
| 16 Duval | 47,827.58 | 49,716.20 | 33,207.40 | 6,178.82 | 3,413.54 | 1,040.02 | 1,715.66 | 143,099.22 | 2,195.63 | 145,294.85 |
| 17 Escambia | 13,939.62 | 14,656.09 | 9,987.00 | 620.16 | 588.53 | 551.68 | 1,185.27 | 41,528.35 | 842.57 | 42,370.92 |
| 18 Flagler | 4,128.61 | 5,158.14 | 3,990.26 | 297.59 | 222.93 | 95.73 | 305.58 | 14,198.84 | 301.74 | 14,500.58 |
| 19 Franklin | 441.94 | 475.88 | 241.53 | 28.25 | 33.71 | 5.34 | 37.06 | 1,263.71 | 7.07 | 1,270.78 |
| 20 Gadsden | 1,654.43 | 1,810.94 | 1,175.21 | 192.28 | 131.15 | 18.90 | 83.52 | 5,066.43 | 51.92 | 5,118.35 |
| 21 Gilchrist | 1,044.69 | 1,055.26 | 612.13 | 53.00 | 177.59 | 23.39 | 89.39 | 3,055.45 | 87.69 | 3,143.14 |
| 22 Glades | 669.23 | 791.39 | 263.28 | 50.79 | 23.64 | 9.45 | 13.10 | 1,820.88 | 4.18 | 1,825.06 |
| 23 Gulf | 641.26 | 726.19 | 539.89 | 12.29 | 142.88 | 19.95 | 11.86 | 2,094.32 | 9.03 | 2,103.35 |
| 24 Hamilton | 465.69 | 636.90 | 451.31 | 102.74 | 12.51 | 16.02 | 59.24 | 1,744.41 | 15.86 | 1,760.27 |
| 25 Hardee | 1,672.41 | 1,858.81 | 1,236.22 | 244.73 | 47.55 | 6.96 | 140.40 | 5,207.08 | 75.50 | 5,282.58 |
| 26 Hendry | 3,917.71 | 5,161.53 | 3,681.79 | 695.47 | 103.31 | 79.09 | 567.64 | 14,206.54 | 124.74 | 14,331.28 |
| 27 Hernando | 8,295.62 | 9,268.36 | 6,757.09 | 418.78 | 611.80 | 255.32 | 546.01 | 26,152.98 | 562.41 | 26,715.39 |
| 28 Highlands | 4,399.17 | 4,761.48 | 3,143.30 | 375.08 | 160.88 | 71.34 | 373.16 | 13,284.41 | 165.24 | 13,449.65 |
| 29 Hillsborough | 70,798.29 | 83,215.99 | 56,562.80 | 17,080.87 | 6,915.00 | 1,464.23 | 5,745.06 | 241,782.23 | 5,490.47 | 247,272.70 |
| 30 Holmes | 1,126.93 | 1,208.05 | 802.89 | 6.35 | 3.65 | 3.90 | 95.64 | 3,247.41 | 32.00 | 3,279.41 |
| 31 Indian River | 5,407.99 | 6,458.95 | 4,896.71 | 699.35 | 392.52 | 157.90 | 418.77 | 18,432.19 | 329.09 | 18,761.28 |
| 32 Jackson | 2,198.47 | 2,170.48 | 1,376.84 | 53.24 | 280.31 | 15.43 | 224.32 | 6,319.09 | 111.42 | 6,430.51 |
| 33 Jefferson | 255.57 | 294.50 | 174.41 | 46.38 | 27.65 | 0.00 | 8.18 | 806.69 | 3.60 | 810.29 |
| 34 Lafayette | 381.91 | 441.52 | 277.19 | 46.31 | 3.65 | 5.34 | 65.07 | 1,220.99 | 66.69 | 1,287.68 |
| 35 Lake | 16,057.12 | 17,678.67 | 12,176.80 | 1,442.70 | 1,019.14 | 125.70 | 1,306.73 | 49,806.86 | 935.77 | 50,742.63 |
| 36 Lee | 27,839.71 | 34,723.10 | 26,174.13 | 10,741.42 | 2,507.25 | 356.50 | 2,303.36 | 104,645.47 | 2,870.22 | 107,515.69 |
| 37 Leon | 12,149.46 | 12,535.40 | 8,780.79 | 574.17 | 697.75 | 111.61 | 598.79 | 35,447.97 | 790.58 | 36,238.55 |
| 38 Levy | 2,122.99 | 2,136.98 | 1,273.09 | 137.25 | 39.51 | 12.60 | 191.81 | 5,914.23 | 229.05 | 6,143.28 |
| 39 Liberty | 448.70 | 482.96 | 309.14 | 14.64 | 62.96 | 46.03 | 55.08 | 1,419.51 | 30.70 | 1,450.21 |
| 40 Madison | 870.45 | 929.62 | 571.16 | 26.12 | 18.86 | 1.18 | 87.46 | 2,504.85 | 28.52 | 2,533.37 |
| 41 Manatee | 15,913.24 | 18,765.58 | 13,464.86 | 3,848.92 | 743.90 | 425.49 | 1,056.27 | 54,218.26 | 1,000.59 | 55,218.85 |
| 42 Marion | 14,625.36 | 16,540.27 | 11,435.32 | 1,808.96 | 2,282.48 | 541.90 | 1,416.55 | 48,650.84 | 709.35 | 49,360.19 |
| 43 Martin | 5,262.44 | 6,809.08 | 5,151.15 | 1,603.72 | 175.61 | 842.71 | 469.30 | 20,314.01 | 611.72 | 20,925.73 |
| 44 Monroe | 2,589.03 | 3,167.31 | 2,217.90 | 788.80 | 202.68 | 61.43 | 214.15 | 9,241.30 | 149.17 | 9,390.47 |
| 45 Nassau | 4,447.25 | 4,809.87 | 3,343.04 | 147.86 | 230.60 | 46.40 | 435.50 | 13,460.52 | 271.38 | 13,731.90 |
| 46 Okaloosa | 11,318.46 | 12,332.94 | 8,400.81 | 1,211.60 | 827.51 | 263.00 | 682.88 | 35,037.20 | 674.73 | 35,711.93 |
| 47 Okeechobee | 2,049.17 | 2,319.85 | 1,657.47 | 423.74 | 24.92 | 9.51 | 188.06 | 6,672.72 | 98.94 | 6,771.66 |
| 48 Orange | 60,072.18 | 74,234.13 | 56,249.08 | 22,509.81 | 11,847.03 | 2,289.42 | 4,622.19 | 231,823.84 | 5,361.27 | 237,185.11 |
| 49 Osceola | 20,423.24 | 26,837.77 | 20,116.28 | 9,694.31 | 1,551.57 | 550.50 | 1,667.92 | 80,841.59 | 1,068.95 | 81,910.54 |
| 50 Palm Beach | 54,320.95 | 67,919.08 | 51,933.78 | 21,316.49 | 4,083.79 | 1,856.82 | 4,145.48 | 205,576.39 | 9,069.80 | 214,646.19 |
| 51 Pasco | 26,897.89 | 31,470.03 | 21,987.40 | 2,601.12 | 3,529.04 | 695.59 | 1,583.31 | 88,764.38 | 1,832.27 | 90,596.65 |
| 52 Pinellas | 31,281.42 | 35,245.77 | 26,785.44 | 3,624.36 | 3,377.21 | 879.60 | 2,831.93 | 104,025.73 | 2,814.28 | 106,840.01 |
| 53 Polk | 35,010.34 | 41,663.13 | 29,499.34 | 8,118.69 | 1,445.92 | 1,986.11 | 3,043.46 | 120,766.99 | 1,214.74 | 121,981.73 |
| 54 Putnam | 3,620.00 | 3,923.09 | 2,417.01 | 453.23 | 49.28 | 31.93 | 321.37 | 10,815.91 | 232.81 | 11,048.74 |
| 55 St. Johns | 15,708.63 | 18,944.80 | 13,681.11 | 355.80 | 1,401.12 | 453.42 | 782.73 | 51,327.61 | 2,110.47 | 53,438.08 |
| 56 St. Lucie | 13,230.80 | 16,613.10 | 12,638.16 | 2,938.28 | 374.47 | 80.37 | 1,121.78 | 46,996.96 | 1,291.99 | 48,288.95 |
| 57 Santa Rosa | 9,676.92 | 11,790.69 | 8,896.12 | 215.46 | 1,371.36 | 301.50 | 578.20 | 32,830.25 | 627.27 | 33,457.52 |
| 58 Sarasota | 13,675.80 | 17,018.72 | 12,738.75 | 2,018.77 | 1,681.44 | 447.44 | 849.63 | 48,430.55 | 1,978.04 | 50,408.59 |
| 59 Seminole | 21,827.03 | 25,329.89 | 19,444.98 | 2,254.19 | 833.71 | 203.35 | 1,603.02 | 71,496.17 | 2,127.71 | 73,623.88 |
| 60 Sumter | 3,090.55 | 3,427.06 | 2,236.80 | 214.98 | 183.38 | 9.77 | 298.74 | 9,461.28 | 312.07 | 9,773.35 |
| 61 Suwannee | 2,127.67 | 2,314.95 | 1,527.78 | 212.69 | 0.00 | 0.00 | 189.10 | 6,372.19 | 83.26 | 6,455.45 |
| 62 Taylor | 1,059.12 | 1,077.46 | 559.71 | 0.00 | 31.06 | 0.85 | 48.68 | 2,776.88 | 163.13 | 2,940.01 |
| 63 Union | 958.45 | 867.29 | 472.12 | 0.00 | 9.81 | 1.60 | 91.63 | 2,400.90 | 71.97 | 2,472.87 |
| 64 Volusia | 21,058.24 | 23,813.64 | 17,045.21 | 2,331.02 | 2,196.50 | 213.55 | 2,061.01 | 68,719.17 | 1,487.54 | 70,206.71 |
| 65 Wakulla | 1,951.32 | 1,880.78 | 1,349.05 | 7.81 | 82.81 | 42.40 | 89.75 | 5,403.92 | 59.61 | 5,463.53 |
| 66 Walton | 3,812.41 | 4,123.19 | 2,875.51 | 533.27 | 36.44 | 12.23 | 186.69 | 11,579.74 | 270.35 | 11,850.09 |
| 67 Washington | 1,211.59 | 1,199.40 | 908.75 | 13.14 | 115.06 | 77.43 | 67.85 | 3,593.22 | 96.04 | 3,689.26 |
| 68 FAMU Lab School | 196.44 | 251.67 | 179.50 | 0.00 | 0.00 | 0.00 | 2.01 | 629.62 | 0.72 | 630.34 |
| 69 FAU - Palm Beach | 261.63 | 382.06 | 675.93 | 8.67 | 0.00 | 0.00 | 0.00 | 1,328.29 | 1.15 | 1,329.44 |
| 70 FAU - St. Lucie | 637.77 | 819.92 | 4.04 | 47.01 | 7.44 | 0.00 | 0.00 | 1,516.18 | 0.00 | 1,516.18 |
| 71 FSU Lab - Broward | 468.42 | 257.03 | 5.05 | 33.01 | 0.00 | 0.00 | 0.00 | 763.51 | 112.08 | 875.59 |
| 72 FSU Lab - Leon | 501.54 | 696.98 | 577.98 | 6.29 | 0.00 | 0.00 | 87.19 | 1,869.98 | 52.70 | 1,922.68 |
| 73 UF Lab School | 244.94 | 519.37 | 485.42 | 0.00 | 0.00 | 1.51 | 16.32 | 1,267.56 | 24.89 | 1,292.45 |
| 74 UF Lab School | 7,662.88 | 15,621.76 | 29,159.36 | 89.67 | 0.00 | 0.00 | 1,084.30 | 53,617.97 | 731.25 | 54,349.22 |
| 75 Virtual School | | | | | | | | | | |
| | | | | | | | | | | |
| State | 896,917.36 | 1,070,785.97 | 798,410.97 | 205,231.61 | 80,152.66 | 22,886.37 | 68,419.78 | 3,142,804.72 | 77,061.51 | 3,219,866.23 |

1. The FEFP Conference Report provides the basis for capping WFTE in the FEFP 3rd, 4th and Final Calculations.
2. Additional Weighted FTE includes the Small District Supplement, Isolated Schools, Advanced Placement, International Baccalaureate, Advanced International Certificate of Education, Dual Enrollment, Early High School Graduation and Industry-Certified Career Education.

Exhibit 4 - 80

2021-22 FEFP Fourth Calculation
Add-on WFTE
5/24/2022

Florida Department of Education

Page 16 of 59

2021-22 FEFP Fourth Calculation
Add-On Weighted FTE

| District | Advanced Placement FTE -1- | Advanced Placement Capstone Diploma FTE -2- | IB Exam FTE -3- | IB Diploma FTE -4- | AICE Diploma FTE -5- | AICE Score FTE -6- | Isolated Schools FTE -7- | ESE Supplement FTE -8- | Early Graduation FTE -9- | Industry-Certified Career Ed. Supplement FTE -10- | Dual Enrollment Degree FTE -11- | Dual Enrollment Diploma FTE -12- | Total Add-On FTE -13- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 461.44 | 11.10 | 85.76 | 24.90 | 22.80 | 143.20 | 0.00 | 0.00 | 1.00 | 190.58 | 9.30 | 120.56 | 1,070.64 |
| 2 Baker | 1.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.75 | 69.58 | 3.30 | 27.92 | 103.23 |
| 3 Bay | 200.80 | 5.10 | 13.28 | 2.10 | 20.10 | 171.68 | 0.00 | 0.00 | 51.00 | 168.99 | 0.00 | 44.32 | 677.37 |
| 4 Bradford | 3.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 25.70 | 0.00 | 2.48 | 32.36 |
| 5 Brevard | 641.92 | 43.50 | 75.84 | 21.00 | 60.90 | 413.60 | 0.00 | 0.00 | 123.25 | 718.20 | 122.70 | 392.16 | 2,613.07 |
| 6 Broward | 2,223.04 | 80.40 | 109.76 | 24.90 | 336.90 | 2,854.40 | 0.00 | 0.00 | 125.25 | 824.68 | 77.10 | 1,669.52 | 8,325.95 |
| 7 Calhoun | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39.68 | 0.00 | 6.64 | 46.32 |
| 8 Charlotte | 89.60 | 2.40 | 0.00 | 0.00 | 2.70 | 218.72 | 0.00 | 0.00 | 2.00 | 184.85 | 23.40 | 56.96 | 580.63 |
| 9 Citrus | 77.76 | 0.90 | 45.44 | 13.20 | 0.00 | 0.00 | 0.00 | 0.00 | 5.25 | 80.20 | 0.90 | 60.80 | 284.45 |
| 10 Clay | 317.60 | 8.10 | 37.92 | 11.10 | 62.40 | 350.24 | 0.00 | 0.00 | 2.25 | 293.95 | 16.50 | 23.52 | 1,123.58 |
| 11 Collier | 355.20 | 0.00 | 0.00 | 0.00 | 31.80 | 526.56 | 72.05 | 0.00 | 15.25 | 317.73 | 0.00 | 148.00 | 1,466.59 |
| 12 Columbia | 36.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.75 | 32.60 | 12.00 | 25.04 | 119.35 |
| 13 Dade | 3,742.56 | 82.50 | 433.60 | 134.10 | 256.20 | 1,826.08 | 0.00 | 0.00 | 113.00 | 869.60 | 172.50 | 810.40 | 8,440.54 |
| 14 DeSoto | 8.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 20.00 | 3.30 | 15.92 | 57.18 |
| 15 Dixie | 10.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.77 | 1.50 | 20.13 | 2.70 | 10.96 | 46.30 |
| 16 Duval | 911.36 | 10.50 | 303.52 | 73.50 | 49.20 | 270.40 | 0.00 | 0.00 | 114.50 | 189.37 | 55.20 | 218.08 | 2,195.63 |
| 17 Escambia | 175.04 | 0.00 | 82.88 | 27.60 | 0.00 | 0.00 | 0.00 | 0.00 | 5.25 | 500.76 | 0.00 | 51.04 | 842.57 |
| 18 Flagler | 63.20 | 0.00 | 27.04 | 7.80 | 1.80 | 61.60 | 0.00 | 0.00 | 24.50 | 49.10 | 24.30 | 42.40 | 301.74 |
| 19 Franklin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.12 | 0.50 | 0.50 | 5.33 | 0.00 | 1.12 | 7.07 |
| 20 Gadsden | 0.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 19.10 | 2.10 | 22.08 | 51.92 |
| 21 Gilchrist | 0.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 | 54.15 | 4.80 | 21.28 | 87.69 |
| 22 Glades | 0.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.40 | 0.30 | 0.00 | 4.18 |
| 23 Gulf | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 3.83 | 0.00 | 5.20 | 9.03 |
| 24 Hamilton | 2.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 7.20 | 0.00 | 5.92 | 15.86 |
| 25 Hardee | 10.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.61 | 0.25 | 0.00 | 40.88 | 0.00 | 17.36 | 75.50 |
| 26 Hendry | 27.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 86.90 | 0.00 | 0.00 | 124.74 |
| 27 Hernando | 130.08 | 0.00 | 58.08 | 13.50 | 9.90 | 65.92 | 0.00 | 0.00 | 19.00 | 129.65 | 6.60 | 129.68 | 562.41 |
| 28 Highlands | 37.60 | 0.30 | 22.08 | 4.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48.68 | 6.00 | 40.08 | 165.24 |
| 29 Hillsborough | 2,332.48 | 34.20 | 400.80 | 126.60 | 5.70 | 160.80 | 0.00 | 0.00 | 118.75 | 1,419.00 | 56.70 | 835.44 | 5,490.47 |
| 30 Holmes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.42 | 0.50 | 0.00 | 20.80 | 0.00 | 7.28 | 32.00 |
| 31 Indian River | 129.76 | 1.50 | 44.00 | 12.60 | 0.00 | 0.00 | 0.00 | 0.00 | 8.50 | 81.95 | 9.90 | 40.88 | 329.09 |
| 32 Jackson | 4.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 84.20 | 0.00 | 0.00 | 22.08 | 111.42 |
| 33 Jefferson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 1.60 | 0.00 | 0.00 | 3.60 |
| 34 Lafayette | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.75 | 0.00 | 0.00 | 39.00 | 0.90 | 15.04 | 66.69 |
| 35 Lake | 243.52 | 10.50 | 0.00 | 0.00 | 2.40 | 52.32 | 0.00 | 0.00 | 22.00 | 399.75 | 31.20 | 174.08 | 935.77 |
| 36 Lee | 353.60 | 9.60 | 256.96 | 75.90 | 171.60 | 1,003.04 | 0.00 | 0.00 | 21.25 | 472.15 | 36.60 | 469.52 | 2,870.22 |
| 37 Leon | 467.20 | 0.00 | 51.84 | 13.80 | 0.00 | 0.00 | 0.00 | 0.00 | 5.25 | 204.41 | 0.00 | 48.08 | 790.58 |
| 38 Levy | 8.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 139.92 | 6.98 | 4.75 | 44.60 | 0.00 | 24.32 | 229.05 |
| 39 Liberty | 0.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.30 | 0.00 | 4.24 | 30.70 |
| 40 Madison | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 3.00 | 19.52 | 28.52 |
| 41 Manatee | 286.24 | 0.00 | 38.56 | 10.50 | 50.70 | 304.96 | 0.00 | 0.00 | 7.00 | 256.95 | 0.00 | 45.68 | 1,000.59 |
| 42 Marion | 146.56 | 0.00 | 80.80 | 24.60 | 20.70 | 206.08 | 0.00 | 0.00 | 5.50 | 225.11 | 0.00 | 0.00 | 709.35 |
| 43 Martin | 184.16 | 4.80 | 45.76 | 12.30 | 0.00 | 112.80 | 0.00 | 0.00 | 14.75 | 129.45 | 29.70 | 78.00 | 611.72 |
| 44 Monroe | 92.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 43.13 | 0.00 | 12.88 | 149.17 |
| 45 Nassau | 84.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.70 | 149.58 | 0.00 | 28.48 | 271.38 |
| 46 Okaloosa | 225.92 | 0.00 | 23.20 | 5.40 | 0.30 | 155.68 | 0.00 | 0.00 | 0.00 | 241.13 | 23.10 | 0.00 | 674.73 |
| 47 Okeechobee | 18.72 | 2.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 58.60 | 4.20 | 13.52 | 98.94 |
| 48 Orange | 2,425.92 | 34.20 | 277.12 | 56.70 | 44.70 | 414.72 | 0.00 | 0.00 | 58.75 | 883.58 | 45.90 | 1,119.68 | 5,361.27 |
| 49 Osceola | 458.40 | 0.90 | 94.40 | 30.00 | 0.00 | 16.48 | 0.00 | 0.00 | 19.50 | 284.35 | 30.60 | 134.32 | 1,068.95 |
| 50 Palm Beach | 1,914.88 | 0.00 | 438.56 | 114.30 | 537.90 | 4,439.84 | 0.00 | 0.00 | 67.25 | 1,288.53 | 1.50 | 267.04 | 9,069.80 |
| 51 Pasco | 789.12 | 30.00 | 91.84 | 27.00 | 31.20 | 468.96 | 0.00 | 0.00 | 33.50 | 164.71 | 21.30 | 174.64 | 1,832.27 |
| 52 Pinellas | 887.04 | 17.40 | 248.00 | 66.60 | 42.90 | 336.96 | 0.00 | 0.00 | 103.00 | 490.60 | 89.70 | 532.08 | 2,814.28 |
| 53 Polk | 334.56 | 5.40 | 130.24 | 26.10 | 19.80 | 138.40 | 0.00 | 0.00 | 44.75 | 390.75 | 3.30 | 121.44 | 1,214.74 |
| 54 Putnam | 5.28 | 0.00 | 0.00 | 0.00 | 18.30 | 140.48 | 0.00 | 0.00 | 10.75 | 33.20 | 5.70 | 19.12 | 232.83 |
| 55 St. Johns | 1,000.96 | 0.00 | 135.84 | 32.40 | 36.60 | 218.72 | 0.00 | 0.00 | 12.50 | 547.61 | 0.00 | 125.84 | 2,110.47 |
| 56 St. Lucie | 39.68 | 0.30 | 50.72 | 10.50 | 14.70 | 390.56 | 0.00 | 0.00 | 20.25 | 354.20 | 72.60 | 338.48 | 1,291.99 |
| 57 Santa Rosa | 229.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 274.05 | 0.00 | 122.96 | 627.27 |
| 58 Sarasota | 514.56 | 3.90 | 230.88 | 58.50 | 83.70 | 630.08 | 0.00 | 0.00 | 16.00 | 310.50 | 8.40 | 121.52 | 1,978.04 |
| 59 Seminole | 1,177.44 | 7.50 | 127.36 | 37.80 | 0.00 | 0.00 | 0.00 | 0.00 | 20.50 | 566.85 | 16.50 | 170.96 | 2,127.71 |
| 60 Sumter | 69.12 | 1.50 | 0.00 | 0.00 | 0.00 | 21.28 | 0.00 | 0.16 | 0.00 | 151.65 | 9.00 | 59.36 | 312.07 |
| 61 Suwannee | 17.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 | 53.25 | 0.00 | 10.64 | 83.26 |
| 62 Taylor | 1.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.09 | 4.98 | 0.00 | 11.30 | 0.00 | 0.00 | 163.13 |
| 63 Union | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.56 | 0.00 | 53.33 | 0.00 | 10.08 | 71.97 |
| 64 Volusia | 251.68 | 0.00 | 216.64 | 53.40 | 38.10 | 237.44 | 0.00 | 0.00 | 81.50 | 433.28 | 41.10 | 134.40 | 1,487.54 |
| 65 Wakulla | 9.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.25 | 45.30 | 0.30 | 0.00 | 59.61 |
| 66 Walton | 88.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 125.03 | 0.00 | 53.52 | 270.35 |
| 67 Washington | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 88.28 | 0.00 | 7.76 | 96.04 |
| 68 FAMU Lab School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.72 | 0.72 |
| 69 FAU - Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 0.00 | 0.90 | 0.00 | 1.15 |
| 70 FAU - St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 71 FSU Lab - Broward | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112.08 | 112.08 |
| 72 FSU Lab - Leon | 17.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 14.00 | 1.20 | 18.08 | 52.70 |
| 73 UF Lab School | 15.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 0.00 | 0.00 | 9.12 | 24.89 |
| 74 Virtual School | 668.96 | 0.00 | 0.00 | 0.00 | 0.00 | 13.60 | 0.00 | 0.00 | 24.50 | 18.99 | 0.00 | 5.20 | 731.25 |
| State | 25,027.52 | 408.90 | 4,278.72 | 1,153.20 | 1,974.00 | 16,365.60 | 357.06 | 43.35 | 1,407.75 | 15,481.59 | 1,086.30 | 9,477.52 | 77,061.51 |

Exhibit 4 - 81

2021-22 FEFP Fourth Calculation
Add WFTE 254 & 255
5/24/2022

Florida Department of Education

2021-22 FEFP Fourth Calculation
ESE Small District Supplemental Weighted FTE

| District | Small District Supplement Program 254 -1- | Small District Supplement Program 255 -2- | Small District ESE WFTE Supplement -3- | Prorated Small District ESE WFTE Supplement -4- |
|---|---|---|---|---|
| 1 Alachua | 0.00 | 0.00 | 0.00 | 0.00 |
| 2 Baker | 0.00 | 0.00 | 0.00 | 0.00 |
| 3 Bay | 0.00 | 0.00 | 0.00 | 0.00 |
| 4 Bradford | 0.00 | 0.00 | 0.00 | 0.00 |
| 5 Brevard | 0.00 | 0.00 | 0.00 | 0.00 |
| 6 Broward | 0.00 | 0.00 | 0.00 | 0.00 |
| 7 Calhoun | 0.00 | 0.00 | 0.00 | 0.00 |
| 8 Charlotte | 0.00 | 0.00 | 0.00 | 0.00 |
| 9 Citrus | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 Clay | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 Collier | 0.00 | 0.00 | 0.00 | 0.00 |
| 12 Columbia | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 Dade | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 DeSoto | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 Dixie | 0.00 | 1.76 | 1.76 | 0.77 |
| 16 Duval | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 Escambia | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 Flagler | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 Franklin | 0.00 | 0.27 | 0.27 | 0.12 |
| 20 Gadsden | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 Gilchrist | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Glades | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 Gulf | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 Hamilton | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 Hardee | 0.00 | 15.17 | 15.17 | 6.61 |
| 26 Hendry | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 Hernando | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 Highlands | 0.00 | 0.00 | 0.00 | 0.00 |
| 29 Hillsborough | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 Holmes | 0.00 | 7.85 | 7.85 | 3.42 |
| 31 Indian River | 0.00 | 0.00 | 0.00 | 0.00 |
| 32 Jackson | 0.00 | 0.00 | 0.00 | 0.00 |
| 33 Jefferson | 0.00 | 0.00 | 0.00 | 0.00 |
| 34 Lafayette | 10.94 | 16.02 | 26.96 | 11.75 |
| 35 Lake | 0.00 | 0.00 | 0.00 | 0.00 |
| 36 Lee | 0.00 | 0.00 | 0.00 | 0.00 |
| 37 Leon | 0.00 | 0.00 | 0.00 | 0.00 |
| 38 Levy | 0.00 | 16.02 | 16.02 | 6.98 |
| 39 Liberty | 0.00 | 0.00 | 0.00 | 0.00 |
| 40 Madison | 0.00 | 0.00 | 0.00 | 0.00 |
| 41 Manatee | 0.00 | 0.00 | 0.00 | 0.00 |
| 42 Marion | 0.00 | 0.00 | 0.00 | 0.00 |
| 43 Martin | 0.00 | 0.00 | 0.00 | 0.00 |
| 44 Monroe | 0.00 | 0.00 | 0.00 | 0.00 |
| 45 Nassau | 0.00 | 0.00 | 0.00 | 0.00 |
| 46 Okaloosa | 0.00 | 0.00 | 0.00 | 0.00 |
| 47 Okeechobee | 0.00 | 0.00 | 0.00 | 0.00 |
| 48 Orange | 0.00 | 0.00 | 0.00 | 0.00 |
| 49 Osceola | 0.00 | 0.00 | 0.00 | 0.00 |
| 50 Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 |
| 51 Pasco | 0.00 | 0.00 | 0.00 | 0.00 |
| 52 Pinellas | 0.00 | 0.00 | 0.00 | 0.00 |
| 53 Polk | 0.00 | 0.00 | 0.00 | 0.00 |
| 54 Putnam | 0.00 | 0.00 | 0.00 | 0.00 |
| 55 St. Johns | 0.00 | 0.00 | 0.00 | 0.00 |
| 56 St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 |
| 57 Santa Rosa | 0.00 | 0.00 | 0.00 | 0.00 |
| 58 Sarasota | 0.00 | 0.00 | 0.00 | 0.00 |
| 59 Seminole | 0.00 | 0.00 | 0.00 | 0.00 |
| 60 Sumter | 0.00 | 0.37 | 0.37 | 0.16 |
| 61 Suwannee | 0.00 | 0.00 | 0.00 | 0.00 |
| 62 Taylor | 0.00 | 11.43 | 11.43 | 4.98 |
| 63 Union | 7.84 | 11.80 | 19.64 | 8.56 |
| 64 Volusia | 0.00 | 0.00 | 0.00 | 0.00 |
| 65 Wakulla | 0.00 | 0.00 | 0.00 | 0.00 |
| 66 Walton | 0.00 | 0.00 | 0.00 | 0.00 |
| 67 Washington | 0.00 | 0.00 | 0.00 | 0.00 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0.00 | 0.00 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0.00 | 0.00 |
| 73 FSU Lab - Leon | 0.00 | 0.00 | 0.00 | 0.00 |
| 74 UF Lab School | 0.00 | 0.00 | 0.00 | 0.00 |
| 75 Virtual School | 0.00 | 0.00 | 0.00 | 0.00 |
| State | 18.78 | 80.69 | 99.47 | 43.35 |

Exhibit 4 - 82

Florida Department of Education
2021-22 FEFP Fourth Calculation
ESE Small District Supplemental Weighted FTE Program 254

| District | Unweighted FTE | Unweighted FTE Program 254 | Eligible District | District Cost Differential (DCD) | Base Funding per FTE for Program 254 FTE | Total Base Funding for Program 254 FTE | District's Costs for Program 254 FTE | UFTE Equivalent (Col 7 - Col 6) Divided by Col 5 | UFTE Supplement Lesser of Col 8 or 3.00 | WFTE Supplement Column 9 x 3.648 |
|---|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- |
| 1 Alachua | 29,512.26 | 41.68 | 0 | 0.9789 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 2 Baker | 4,866.60 | 21.03 | 0 | 0.9722 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 3 Bay | 25,942.90 | 626.14 | 0 | 0.9688 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 4 Bradford | 2,914.98 | 18.00 | 0 | 0.9672 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 5 Brevard | 74,081.62 | 630.12 | 0 | 0.9882 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 6 Broward | 262,766.20 | 1,664.87 | 0 | 1.0174 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 7 Calhoun | 2,078.15 | 23.93 | 0 | 0.9335 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 8 Charlotte | 16,460.61 | 159.95 | 0 | 0.9891 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 9 Citrus | 15,662.51 | 92.16 | 0 | 0.9464 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 10 Clay | 38,861.56 | 282.10 | 0 | 0.9876 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 11 Collier | 47,528.34 | 596.22 | 0 | 1.0512 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 12 Columbia | 10,155.05 | 39.50 | 0 | 0.9458 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 13 Dade | 341,926.17 | 2,370.11 | 0 | 1.0147 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 14 DeSoto | 4,656.82 | 4.10 | 0 | 0.9784 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 15 Dixie | 2,125.22 | 9.00 | 0 | 0.9396 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 16 Duval | 133,052.93 | 935.73 | 0 | 1.0061 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 17 Escambia | 38,879.38 | 161.33 | 0 | 0.9746 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 18 Flagler | 13,408.08 | 61.11 | 0 | 0.9575 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 19 Franklin | 1,178.76 | 10.00 | 0 | 0.9285 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 20 Gadsden | 4,726.36 | 35.95 | 0 | 0.9515 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 21 Gilchrist | 2,776.14 | 48.92 | 0 | 0.9541 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 22 Glades | 1,709.98 | 6.48 | 0 | 0.9898 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 23 Gulf | 1,895.79 | 39.55 | 0 | 0.9415 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 24 Hamilton | 1,648.09 | 3.43 | 0 | 0.9223 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 25 Hardee | 4,927.62 | 15.00 | 0 | 0.9662 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 26 Hendry | 13,485.20 | 28.32 | 0 | 1.0016 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 27 Hernando | 24,478.96 | 197.63 | 0 | 0.9675 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 28 Highlands | 12,520.32 | 44.10 | 0 | 0.9569 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 29 Hillsborough | 224,198.54 | 1,895.56 | 0 | 1.0047 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 30 Holmes | 3,105.54 | 1.00 | 1 | 0.9394 | 14,985 | 14,985 | 0 | 0.00 | 0.00 | 0.00 |
| 31 Indian River | 17,245.08 | 107.60 | 0 | 0.9999 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 32 Jackson | 5,832.38 | 76.84 | 0 | 0.9270 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 33 Jefferson | 748.81 | 7.58 | 0 | 0.9492 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 34 Lafayette | 1,160.19 | 1.00 | 1 | 0.9253 | 14,760 | 14,760 | 89,893 | 5.09 | 3.00 | 10.94 |
| 35 Lake | 46,795.18 | 279.37 | 0 | 0.9807 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 36 Lee | 97,446.64 | 700.36 | 0 | 1.0217 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 37 Leon | 33,303.08 | 191.27 | 0 | 0.9714 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 38 Levy | 5,602.49 | 10.83 | 0 | 0.9536 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 39 Liberty | 1,280.15 | 17.26 | 0 | 0.9346 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 40 Madison | 2,386.27 | 7.00 | 0 | 0.9251 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 41 Manatee | 50,769.18 | 203.92 | 0 | 0.9909 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 42 Marion | 44,504.25 | 625.68 | 0 | 0.9479 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 43 Martin | 18,590.95 | 48.14 | 0 | 1.0173 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 44 Monroe | 8,623.53 | 55.56 | 0 | 1.0506 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 45 Nassau | 12,696.28 | 63.45 | 0 | 0.9898 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 46 Okaloosa | 32,665.21 | 226.84 | 0 | 0.9913 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 47 Okeechobee | 6,329.00 | 6.83 | 0 | 0.9799 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 48 Orange | 210,302.88 | 3,247.54 | 0 | 1.0074 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 49 Osceola | 75,157.90 | 425.32 | 0 | 0.9888 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 50 Palm Beach | 190,931.25 | 1,119.46 | 0 | 1.0424 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 51 Pasco | 81,962.42 | 967.39 | 0 | 0.9837 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 52 Pinellas | 96,464.22 | 925.77 | 0 | 0.9986 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 53 Polk | 112,515.90 | 396.36 | 0 | 0.9683 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 54 Putnam | 10,246.78 | 13.51 | 0 | 0.9575 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 55 St. Johns | 47,982.00 | 384.08 | 0 | 1.0058 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 56 St. Lucie | 44,572.81 | 102.65 | 0 | 1.0020 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 57 Santa Rosa | 30,377.36 | 375.92 | 0 | 0.9710 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 58 Sarasota | 44,846.45 | 460.92 | 0 | 1.0110 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 59 Seminole | 67,700.75 | 228.54 | 0 | 0.9950 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 60 Sumter | 8,913.61 | 50.27 | 0 | 0.9691 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 61 Suwannee | 6,081.80 | 0.00 | 0 | 0.9313 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 62 Taylor | 2,630.93 | 10.08 | 0 | 0.9251 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 63 Union | 2,279.65 | 2.69 | 1 | 0.9574 | 15,272 | 41,082 | 73,881 | 2.15 | 2.15 | 7.84 |
| 64 Volusia | 64,018.74 | 602.11 | 0 | 0.9664 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 65 Wakulla | 5,075.45 | 22.70 | 0 | 0.9524 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 66 Walton | 11,003.83 | 9.99 | 0 | 0.9824 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 67 Washington | 3,299.34 | 31.54 | 0 | 0.9392 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 69 FAMU Lab School | 605.84 | 0.00 | 0 | 0.9714 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 70 FAU - Palm Beach | 1,290.88 | 0.00 | 0 | 1.0424 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 71 FAU - St. Lucie | 1,431.57 | 2.04 | 1 | 1.0020 | 15,984 | 32,607 | 0 | 0.00 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 705.56 | 0.00 | 0 | 1.0174 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 73 FSU Lab - Leon | 1,806.24 | 0.00 | 0 | 0.9714 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 74 UF Lab School | 1,234.67 | 0.00 | 0 | 0.9789 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 75 Virtual School | 52,446.16 | 0.00 | 0 | 1.0000 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| State | 2,923,394.34 | 22,071.43 | 4 | | 61,001 | 103,434 | 163,774 | | | 18.78 |

Exhibit 4 - 83

2021-22 FEFP Fourth Calculation
Add WFTE 255
5/24/2022

Florida Department of Education

Page 19 of 59

2021-22 FEFP Fourth Calculation
ESE Small District Supplemental Weighted FTE Program 255

| District | Unweighted FTE -1- | Unweighted FTE Program 255 -2- | Eligible District -3- | District Cost Differential (DCD) -4- | Base Funding per FTE for Program 255 FTE -5- | Total Base Funding for Program 255 FTE -6- | District's Costs for Program 255 FTE -7- | UFTE Equivalent (Col 7 - Col 6) Divided by Col 5 -8- | UFTE Supplement Lesser of Col 8 or 3.00 -9- | WFTE Supplement Column 9 x 5.34 -10- |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 29,512.26 | 8.37 | 0 | 0.9789 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 2 Baker | 4,866.60 | 2.76 | 1 | 0.9722 | 22,702 | 62,658 | 57,061 | 0.00 | 0.00 | 0.00 |
| 3 Bay | 25,942.90 | 98.41 | 0 | 0.9688 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 4 Bradford | 2,914.98 | 0.78 | 1 | 0.9672 | 22,585 | 17,616 | 4,541 | 0.00 | 0.00 | 0.00 |
| 5 Brevard | 74,081.62 | 77.01 | 0 | 0.9882 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 6 Broward | 262,766.20 | 515.77 | 0 | 1.0174 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 7 Calhoun | 2,078.15 | 2.62 | 1 | 0.9335 | 21,798 | 57,111 | 56,539 | 0.00 | 0.00 | 0.00 |
| 8 Charlotte | 16,460.61 | 20.17 | 0 | 0.9891 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 9 Citrus | 15,662.54 | 4.51 | 0 | 0.9464 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 10 Clay | 38,861.56 | 30.05 | 0 | 0.9876 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 11 Collier | 47,528.34 | 77.01 | 0 | 1.0512 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 12 Columbia | 10,155.05 | 1.76 | 0 | 0.9458 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 13 Dade | 341,926.17 | 301.07 | 0 | 1.0147 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 14 DeSoto | 4,656.82 | 0.34 | 1 | 0.9784 | 22,847 | 7,768 | 5,998 | 0.00 | 0.00 | 0.00 |
| 15 Dixie | 2,125.22 | 0.17 | 1 | 0.9396 | 21,941 | 3,730 | 11,076 | 0.33 | 0.33 | 1.76 |
| 16 Duval | 133,052.93 | 194.76 | 0 | 1.0061 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 17 Escambia | 38,879.38 | 103.31 | 0 | 0.9746 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 18 Flagler | 13,408.08 | 20.71 | 0 | 0.9575 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 19 Franklin | 1,178.76 | 1.00 | 1 | 0.9285 | 21,681 | 21,681 | 22,803 | 0.05 | 0.05 | 0.27 |
| 20 Gadsden | 4,726.36 | 3.54 | 0 | 0.9515 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 21 Gilchrist | 2,776.14 | 4.38 | 0 | 0.9541 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 22 Glades | 1,709.98 | 1.77 | 1 | 0.9898 | 23,113 | 40,910 | 11,104 | 0.00 | 0.00 | 0.00 |
| 23 Gulf | 1,895.79 | 4.02 | 0 | 0.9415 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 24 Hamilton | 1,648.09 | 3.00 | 0 | 0.9223 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 25 Hardee | 4,927.62 | 1.39 | 1 | 0.9662 | 22,562 | 31,361 | 95,526 | 2.84 | 2.84 | 15.17 |
| 26 Hendry | 13,485.20 | 16.27 | 0 | 1.0016 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 27 Hernando | 24,478.96 | 60.11 | 0 | 0.9675 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 28 Highlands | 12,520.32 | 13.36 | 0 | 0.9569 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 29 Hillsborough | 224,198.54 | 274.20 | 0 | 1.0047 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 30 Holmes | 3,105.54 | 0.73 | 1 | 0.9394 | 21,936 | 16,013 | 48,366 | 1.47 | 1.47 | 7.85 |
| 31 Indian River | 17,245.08 | 29.57 | 0 | 0.9999 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 32 Jackson | 5,832.38 | 2.89 | 1 | 0.9270 | 21,646 | 62,557 | 62,604 | 0.00 | 0.00 | 0.00 |
| 33 Jefferson | 748.81 | 0.00 | 0 | 0.9492 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 34 Lafayette | 1,160.19 | 1.00 | 1 | 0.9253 | 21,607 | 21,607 | 100,198 | 3.64 | 3.00 | 16.02 |
| 35 Lake | 46,795.18 | 23.54 | 0 | 0.9807 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 36 Lee | 97,446.64 | 66.76 | 0 | 1.0217 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 37 Leon | 33,303.08 | 20.90 | 0 | 0.9714 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 38 Levy | 5,602.49 | 2.36 | 1 | 0.9536 | 22,268 | 52,552 | 246,186 | 8.70 | 3.00 | 16.02 |
| 39 Liberty | 1,280.15 | 8.62 | 0 | 0.9346 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 40 Madison | 2,386.27 | 0.53 | 1 | 0.9251 | 21,602 | 11,449 | 0 | 0.00 | 0.00 | 0.00 |
| 41 Manatee | 50,769.18 | 79.68 | 0 | 0.9909 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 42 Marion | 44,504.25 | 101.48 | 0 | 0.9479 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 43 Martin | 18,590.95 | 157.81 | 0 | 1.0173 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 44 Monroe | 8,623.53 | 13.29 | 0 | 1.0506 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 45 Nassau | 12,696.28 | 8.69 | 0 | 0.9898 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 46 Okaloosa | 32,665.21 | 49.25 | 0 | 0.9913 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 47 Okeechobee | 6,329.00 | 1.78 | 1 | 0.9799 | 22,882 | 40,730 | 38,536 | 0.00 | 0.00 | 0.00 |
| 48 Orange | 210,302.88 | 428.73 | 0 | 1.0074 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 49 Osceola | 75,157.90 | 103.09 | 0 | 0.9888 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 50 Palm Beach | 190,931.25 | 347.72 | 0 | 1.0424 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 51 Pasco | 81,962.42 | 130.26 | 0 | 0.9837 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 52 Pinellas | 96,464.22 | 164.72 | 0 | 0.9986 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 53 Polk | 112,515.90 | 371.93 | 0 | 0.9683 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 54 Putnam | 10,246.78 | 5.98 | 0 | 0.9575 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 55 St. Johns | 47,982.00 | 84.91 | 0 | 1.0058 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 56 St. Lucie | 44,572.81 | 15.67 | 0 | 1.0020 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 57 Santa Rosa | 30,377.36 | 56.46 | 0 | 0.9710 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 58 Sarasota | 44,846.45 | 83.79 | 0 | 1.0110 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 59 Seminole | 67,700.75 | 38.08 | 0 | 0.9950 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 60 Sumter | 8,913.61 | 1.83 | 1 | 0.9691 | 22,629 | 41,411 | 42,974 | 0.07 | 0.07 | 0.37 |
| 61 Suwannee | 6,081.80 | 0.00 | 0 | 0.9313 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 62 Taylor | 2,630.93 | 0.16 | 1 | 0.9251 | 21,602 | 3,456 | 49,613 | 2.14 | 2.14 | 11.43 |
| 63 Union | 2,279.65 | 0.30 | 1 | 0.9574 | 22,356 | 6,707 | 56,107 | 2.21 | 2.21 | 11.80 |
| 64 Volusia | 64,018.74 | 39.99 | 0 | 0.9664 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 65 Wakulla | 5,075.45 | 7.94 | 0 | 0.9524 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 66 Walton | 11,003.83 | 2.29 | 0 | 0.9824 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 67 Washington | 3,299.34 | 14.50 | 0 | 0.9392 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 69 FAMU Lab School | 605.84 | 0.00 | 0 | 0.9714 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 70 FAU - Palm Beach | 1,290.88 | 0.00 | 0 | 1.0424 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 71 FAU - St. Lucie | 1,431.57 | 0.00 | 0 | 1.0020 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 705.56 | 0.00 | 0 | 1.0174 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 73 FSU Lab - Leon | 1,806.24 | 0.00 | 0 | 0.9714 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 74 UF Lab School | 1,234.67 | 1.00 | 1 | 0.9789 | 22,858 | 22,858 | 0 | 0.00 | 0.00 | 0.00 |
| 75 Virtual School | 52,446.16 | 0.00 | 0 | 1.0000 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| State | 2,923,394.34 | 4,310.85 | 18 | | 400,615 | 522,175 | 909,232 | | | 80.69 |

Exhibit 4 - 84

2021-22 FEFP Fourth Calculation
CFS & DJJ FTE
5/24/2022

Florida Department of Education

Page 20 of 59

2021-22 FEFP Fourth Calculation
CFS and DJJ Weighted FTE using 2021-22 Program Weights

| District | Prior Year | | | | Current Year | | | |
|---|---|---|---|---|---|---|---|---|
| | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 |
| | 130 | 254 | 255 | 300 | 130 | 254 | 255 | 300 |
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- |
| 1 Alachua | 0.00 | 1.82 | 0.00 | 0.02 | 0.00 | 1.79 | 0.00 | 0.00 |
| 2 Baker | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3 Bay | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4 Bradford | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5 Brevard | 1.68 | 0.00 | 0.00 | 1.25 | 0.79 | 0.00 | 0.00 | 0.00 |
| 6 Broward | 7.33 | 35.57 | 0.00 | 33.79 | 9.44 | 23.71 | 5.34 | 32.93 |
| 7 Calhoun | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8 Charlotte | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9 Citrus | 0.00 | 0.00 | 0.00 | 9.84 | 0.00 | 0.00 | 0.00 | 11.79 |
| 10 Clay | 0.00 | 5.98 | 0.00 | 0.00 | 0.00 | 5.47 | 5.34 | 0.00 |
| 11 Collier | 1.91 | 3.58 | 0.00 | 0.29 | 0.60 | 5.80 | 0.00 | 0.14 |
| 12 Columbia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 Dade | 62.80 | 1.82 | 0.00 | 3.77 | 69.10 | 0.00 | 0.00 | 4.24 |
| 14 DeSoto | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 Dixie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 Duval | 0.58 | 5.36 | 0.00 | 1.43 | 0.54 | 0.69 | 0.53 | 1.50 |
| 17 Escambia | 0.00 | 0.00 | 2.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 Flagler | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 Franklin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 Gadsden | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 Gilchrist | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Glades | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 Gulf | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 Hamilton | 0.00 | 0.00 | 0.00 | 0.88 | 0.00 | 0.00 | 0.00 | 1.57 |
| 25 Hardee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 Hendry | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 Hernando | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 1.76 | 0.00 |
| 28 Highlands | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 29 Hillsborough | 5.41 | 16.82 | 0.00 | 16.47 | 7.31 | 23.20 | 0.00 | 17.19 |
| 30 Holmes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31 Indian River | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 32 Jackson | 0.00 | 2.23 | 0.00 | 4.92 | 0.00 | 0.00 | 0.00 | 5.53 |
| 33 Jefferson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34 Lafayette | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 35 Lake | 0.00 | 0.00 | 0.00 | 0.17 | 0.00 | 0.00 | 0.00 | 0.03 |
| 36 Lee | 0.49 | 10.47 | 0.00 | 0.00 | 1.18 | 4.85 | 0.00 | 0.00 |
| 37 Leon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.41 | 0.00 | 0.00 |
| 38 Levy | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 39 Liberty | 0.00 | 34.18 | 0.00 | 3.96 | 0.00 | 15.54 | 2.67 | 4.29 |
| 40 Madison | 0.00 | 0.00 | 0.00 | 1.04 | 0.00 | 0.00 | 0.00 | 0.88 |
| 41 Manatee | 14.42 | 1.82 | 0.00 | 1.38 | 11.73 | 0.00 | 0.00 | 1.08 |
| 42 Marion | 1.18 | 0.00 | 0.00 | 0.82 | 0.13 | 1.79 | 0.00 | 0.39 |
| 43 Martin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 44 Monroe | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 45 Nassau | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 46 Okaloosa | 0.40 | 0.00 | 0.00 | 2.60 | 0.00 | 0.18 | 0.00 | 7.24 |
| 47 Okeechobee | 0.16 | 0.00 | 0.00 | 6.62 | 0.00 | 0.00 | 0.00 | 7.84 |
| 48 Orange | 2.99 | 0.00 | 0.00 | 2.57 | 0.71 | 0.00 | 0.00 | 4.75 |
| 49 Osceola | 1.61 | 0.00 | 0.00 | 4.41 | 0.11 | 0.00 | 0.00 | 1.91 |
| 50 Palm Beach | 5.60 | 1.79 | 0.00 | 3.63 | 0.20 | 2.23 | 0.00 | 0.00 |
| 51 Pasco | 0.00 | 0.58 | 0.00 | 0.00 | 2.47 | 0.58 | 0.00 | 0.00 |
| 52 Pinellas | 0.13 | 0.62 | 0.00 | 0.00 | 0.34 | 0.00 | 0.00 | 0.42 |
| 53 Polk | 0.00 | 0.00 | 0.00 | 1.67 | 0.00 | 0.00 | 0.00 | 9.03 |
| 54 Putnam | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 55 St. Johns | 0.00 | 0.00 | 0.00 | 11.23 | 0.00 | 0.00 | 0.00 | 6.68 |
| 56 St. Lucie | 0.00 | 0.00 | 0.00 | 1.24 | 0.00 | 0.00 | 0.00 | 0.00 |
| 57 Santa Rosa | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 58 Sarasota | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59 Seminole | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60 Sumter | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 61 Suwannee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 62 Taylor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 63 Union | 0.00 | 0.00 | 0.00 | 0.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| 64 Volusia | 2.03 | 2.74 | 0.00 | 3.29 | 0.53 | 2.08 | 0.00 | 0.99 |
| 65 Wakulla | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 66 Walton | 0.00 | 0.00 | 0.00 | 1.72 | 0.44 | 0.00 | 0.00 | 0.34 |
| 67 Washington | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 73 FSU Lab - Leon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 74 UF Lab School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 75 Virtual School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| State | 108.72 | 125.38 | 2.67 | 119.12 | 106.42 | 90.32 | 15.64 | 120.76 |

Exhibit 4 - 85

2021-22 FEFP Fourth Calculation
First Year Scholarship FTE
5/24/2022

Florida Department of Education

Page 21 of 59

2021-22 FEFP Fourth Calculation
First Year Scholarship FTE Weighted using 2021-22 Program Weights

| | Group 2 Unweighted FTE | | | | Group 2 Weighted FTE | | | |
|---|---|---|---|---|---|---|---|---|
| | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 |
| | 130 | 254 | 255 | 300 | 130 | 254 | 255 | 300 |
| District | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- |
| 1 Alachua | 0.00 | 6.00 | 2.00 | 0.00 | 0.00 | 21.89 | 10.68 | 0.00 |
| 2 Baker | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3 Bay | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 3.65 | 5.34 | 0.00 |
| 4 Bradford | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5 Brevard | 0.00 | 12.50 | 4.00 | 0.00 | 0.00 | 45.60 | 21.36 | 0.00 |
| 6 Broward | 0.00 | 35.50 | 13.00 | 0.00 | 0.00 | 129.50 | 69.42 | 0.00 |
| 7 Calhoun | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8 Charlotte | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 | 5.47 | 0.00 | 0.00 |
| 9 Citrus | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 |
| 10 Clay | 0.00 | 3.00 | 2.00 | 0.00 | 0.00 | 10.94 | 10.68 | 0.00 |
| 11 Collier | 0.00 | 6.00 | 1.50 | 0.00 | 0.00 | 21.89 | 8.01 | 0.00 |
| 12 Columbia | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 | 5.47 | 0.00 | 0.00 |
| 13 Dade | 0.00 | 100.00 | 25.50 | 0.00 | 0.00 | 364.80 | 136.17 | 0.00 |
| 14 DeSoto | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 |
| 15 Dixie | 0.00 | 0.50 | 1.00 | 0.00 | 0.00 | 1.82 | 5.34 | 0.00 |
| 16 Duval | 0.00 | 32.00 | 6.50 | 0.00 | 0.00 | 116.74 | 34.71 | 0.00 |
| 17 Escambia | 0.00 | 6.00 | 1.50 | 0.00 | 0.00 | 21.89 | 8.01 | 0.00 |
| 18 Flagler | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 7.30 | 0.00 | 0.00 |
| 19 Franklin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 Gadsden | 0.00 | 0.50 | 1.50 | 0.00 | 0.00 | 1.82 | 8.01 | 0.00 |
| 21 Gilchrist | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 |
| 22 Glades | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 1.82 | 0.00 | 0.00 |
| 23 Gulf | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 Hamilton | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 |
| 25 Hardee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 Hendry | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 |
| 27 Hernando | 0.00 | 8.00 | 2.50 | 0.00 | 0.00 | 29.18 | 13.35 | 0.00 |
| 28 Highlands | 0.00 | 1.50 | 1.00 | 0.00 | 0.00 | 5.47 | 5.34 | 0.00 |
| 29 Hillsborough | 0.00 | 28.00 | 5.50 | 0.00 | 0.00 | 102.14 | 29.37 | 0.00 |
| 30 Holmes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31 Indian River | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 2.67 | 0.00 |
| 32 Jackson | 0.00 | 0.50 | 0.50 | 0.00 | 0.00 | 1.82 | 2.67 | 0.00 |
| 33 Jefferson | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 1.82 | 0.00 | 0.00 |
| 34 Lafayette | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 35 Lake | 0.00 | 11.00 | 1.50 | 0.00 | 0.00 | 40.13 | 8.01 | 0.00 |
| 36 Lee | 0.00 | 6.50 | 2.50 | 0.00 | 0.00 | 23.71 | 13.35 | 0.00 |
| 37 Leon | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 29.18 | 0.00 | 0.00 |
| 38 Levy | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 1.82 | 0.00 | 0.00 |
| 39 Liberty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 40 Madison | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41 Manatee | 0.00 | 4.50 | 4.00 | 0.00 | 0.00 | 16.42 | 21.36 | 0.00 |
| 42 Marion | 0.00 | 8.00 | 3.00 | 0.00 | 0.00 | 29.18 | 16.02 | 0.00 |
| 43 Martin | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 |
| 44 Monroe | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 7.30 | 0.00 | 0.00 |
| 45 Nassau | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 |
| 46 Okaloosa | 0.00 | 5.50 | 1.00 | 0.00 | 0.00 | 20.06 | 5.34 | 0.00 |
| 47 Okeechobee | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 1.82 | 0.00 | 0.00 |
| 48 Orange | 0.00 | 36.46 | 7.04 | 0.00 | 0.00 | 133.01 | 37.59 | 0.00 |
| 49 Osceola | 0.00 | 11.00 | 4.00 | 0.00 | 0.00 | 40.13 | 21.36 | 0.00 |
| 50 Palm Beach | 0.00 | 18.00 | 4.00 | 0.00 | 0.00 | 65.66 | 21.36 | 0.00 |
| 51 Pasco | 0.00 | 12.00 | 3.00 | 0.00 | 0.00 | 43.78 | 16.02 | 0.00 |
| 52 Pinellas | 0.00 | 13.00 | 6.00 | 0.00 | 0.00 | 47.42 | 32.04 | 0.00 |
| 53 Polk | 0.00 | 16.00 | 2.50 | 0.00 | 0.00 | 58.37 | 13.35 | 0.00 |
| 54 Putnam | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 3.65 | 5.34 | 0.00 |
| 55 St. Johns | 0.00 | 6.50 | 0.50 | 0.00 | 0.00 | 23.71 | 2.67 | 0.00 |
| 56 St. Lucie | 0.00 | 9.00 | 1.00 | 0.00 | 0.00 | 32.83 | 5.34 | 0.00 |
| 57 Santa Rosa | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 7.30 | 0.00 | 0.00 |
| 58 Sarasota | 0.00 | 6.00 | 1.00 | 0.00 | 0.00 | 21.89 | 5.34 | 0.00 |
| 59 Seminole | 0.00 | 15.00 | 1.00 | 0.00 | 0.00 | 54.72 | 5.34 | 0.00 |
| 60 Sumter | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 1.82 | 0.00 | 0.00 |
| 61 Suwannee | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 |
| 62 Taylor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 63 Union | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 64 Volusia | 0.00 | 13.00 | 2.00 | 0.00 | 0.00 | 47.42 | 10.68 | 0.00 |
| 65 Wakulla | 0.00 | 0.50 | 0.50 | 0.00 | 0.00 | 1.82 | 2.67 | 0.00 |
| 66 Walton | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 |
| 67 Washington | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 73 FSU Lab - Leon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 74 UF Lab School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 75 Virtual School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| State | 0.00 | 463.46 | 115.04 | 0.00 | 0.00 | 1,690.68 | 614.31 | 0.00 |

Exhibit 4 - 86

2021-22 FEFP Fourth Calculation
CFS, DJJ and First Year Scholarship Hold Harmless Adjustment to Group 2 Weighted FTE Enrollment Ceiling

| District | CFS and DJJ Adjustment | | | | First Year Scholarship Adjustment | | | | Total Adjustment | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 |
| | 130 | 254 | 255 | 300 | 130 | 254 | 255 | 300 | 130 | 254 | 255 | 300 |
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- | -11- | -12- |
| 1 Alachua | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.89 | 10.68 | 0.00 | 0.00 | 21.89 | 10.68 | 0.00 |
| 2 Baker | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3 Bay | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.65 | 5.34 | 0.00 | 0.00 | 3.65 | 5.34 | 0.00 |
| 4 Bradford | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5 Brevard | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.60 | 21.36 | 0.00 | 0.00 | 45.60 | 21.36 | 0.00 |
| 6 Broward | 2.11 | 0.00 | 5.34 | 0.00 | 0.00 | 129.50 | 69.42 | 0.00 | 2.11 | 129.50 | 74.76 | 0.00 |
| 7 Calhoun | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8 Charlotte | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.47 | 0.00 | 0.00 | 0.00 | 5.47 | 0.00 | 0.00 |
| 9 Citrus | 0.00 | 0.00 | 0.00 | 1.95 | 0.00 | 3.65 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 1.95 |
| 10 Clay | 0.00 | 0.00 | 5.34 | 0.00 | 0.00 | 10.94 | 16.02 | 0.00 | 0.00 | 10.94 | 16.02 | 0.00 |
| 11 Collier | 0.00 | 2.22 | 0.00 | 0.00 | 0.00 | 21.89 | 8.01 | 0.00 | 0.00 | 24.11 | 8.01 | 0.00 |
| 12 Columbia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.47 | 0.00 | 0.00 | 0.00 | 5.47 | 0.00 | 0.00 |
| 13 Dade | 6.30 | 0.00 | 0.00 | 0.47 | 0.00 | 364.80 | 136.17 | 0.00 | 6.30 | 364.80 | 136.17 | 0.47 |
| 14 DeSoto | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 |
| 15 Dixie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.82 | 5.34 | 0.00 | 0.00 | 1.82 | 5.34 | 0.00 |
| 16 Duval | 0.00 | 0.00 | 0.53 | 0.07 | 0.00 | 116.74 | 34.71 | 0.00 | 0.00 | 116.74 | 35.24 | 0.07 |
| 17 Escambia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.89 | 8.01 | 0.00 | 0.00 | 21.89 | 8.01 | 0.00 |
| 18 Flagler | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.30 | 0.00 | 0.00 | 0.00 | 7.30 | 0.00 | 0.00 |
| 19 Franklin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 Gadsden | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.82 | 8.01 | 0.00 | 0.00 | 1.82 | 8.01 | 0.00 |
| 21 Gilchrist | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 |
| 22 Glades | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.82 | 0.00 | 0.00 | 0.00 | 1.82 | 0.00 | 0.00 |
| 23 Gulf | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 Hamilton | 0.00 | 0.00 | 0.00 | 0.69 | 0.00 | 3.65 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.69 |
| 25 Hardee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 Hendry | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 |
| 27 Hernando | 0.80 | 0.00 | 1.76 | 0.00 | 0.00 | 29.18 | 13.35 | 0.00 | 0.80 | 29.18 | 15.11 | 0.00 |
| 28 Highlands | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.47 | 5.34 | 0.00 | 0.00 | 5.47 | 5.34 | 0.00 |
| 29 Hillsborough | 1.90 | 6.38 | 0.00 | 0.72 | 0.00 | 102.14 | 29.37 | 0.00 | 1.90 | 108.52 | 29.37 | 0.72 |
| 30 Holmes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31 Indian River | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.67 | 0.00 | 0.00 | 0.00 | 2.67 | 0.00 |
| 32 Jackson | 0.00 | 0.00 | 0.00 | 0.61 | 0.00 | 1.82 | 2.67 | 0.00 | 0.00 | 1.82 | 2.67 | 0.61 |
| 33 Jefferson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.82 | 0.00 | 0.00 | 0.00 | 1.82 | 0.00 | 0.00 |
| 34 Lafayette | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 35 Lake | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.13 | 8.01 | 0.00 | 0.00 | 40.13 | 8.01 | 0.00 |
| 36 Lee | 0.69 | 0.00 | 0.00 | 0.00 | 0.00 | 23.71 | 13.35 | 0.00 | 0.69 | 23.71 | 13.35 | 0.00 |
| 37 Leon | 0.00 | 2.41 | 0.00 | 0.00 | 0.00 | 29.18 | 0.00 | 0.00 | 0.00 | 31.59 | 0.00 | 0.00 |
| 38 Levy | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.82 | 0.00 | 0.00 | 0.00 | 1.82 | 0.00 | 0.00 |
| 39 Liberty | 0.00 | 0.00 | 2.67 | 0.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.67 | 0.33 |
| 40 Madison | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41 Manatee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.42 | 21.36 | 0.00 | 0.00 | 16.42 | 21.36 | 0.00 |
| 42 Marion | 0.00 | 1.79 | 0.00 | 0.00 | 0.00 | 29.18 | 16.02 | 0.00 | 0.00 | 30.97 | 16.02 | 0.00 |
| 43 Martin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 |
| 44 Monroe | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.30 | 0.00 | 0.00 | 0.00 | 7.30 | 0.00 | 0.00 |
| 45 Nassau | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 |
| 46 Okaloosa | 0.00 | 0.18 | 0.00 | 4.64 | 0.00 | 20.06 | 5.34 | 0.00 | 0.00 | 20.24 | 5.34 | 4.64 |
| 47 Okeechobee | 0.00 | 0.00 | 0.00 | 1.22 | 0.00 | 1.82 | 0.00 | 0.00 | 0.00 | 1.82 | 0.00 | 1.22 |
| 48 Orange | 0.00 | 0.00 | 0.00 | 2.18 | 0.00 | 133.01 | 37.59 | 0.00 | 0.00 | 133.01 | 37.59 | 2.18 |
| 49 Osceola | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.13 | 21.36 | 0.00 | 0.00 | 40.13 | 21.36 | 0.00 |
| 50 Palm Beach | 0.00 | 0.44 | 0.00 | 0.00 | 0.00 | 65.66 | 21.36 | 0.00 | 0.00 | 66.10 | 21.36 | 0.00 |
| 51 Pasco | 2.47 | 0.00 | 0.00 | 0.00 | 0.00 | 43.78 | 16.02 | 0.00 | 2.47 | 43.78 | 16.02 | 0.00 |
| 52 Pinellas | 0.21 | 0.00 | 0.00 | 0.42 | 0.00 | 47.42 | 32.04 | 0.00 | 0.21 | 47.42 | 32.04 | 0.42 |
| 53 Polk | 0.00 | 0.00 | 0.00 | 7.36 | 0.00 | 58.37 | 13.35 | 0.00 | 0.00 | 58.37 | 13.35 | 7.36 |
| 54 Putnam | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.65 | 5.34 | 0.00 | 0.00 | 3.65 | 5.34 | 0.00 |
| 55 St. Johns | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.71 | 2.67 | 0.00 | 0.00 | 23.71 | 2.67 | 0.00 |
| 56 St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.83 | 5.34 | 0.00 | 0.00 | 32.83 | 5.34 | 0.00 |
| 57 Santa Rosa | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.30 | 0.00 | 0.00 | 0.00 | 7.30 | 0.00 | 0.00 |
| 58 Sarasota | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.89 | 5.34 | 0.00 | 0.00 | 21.89 | 5.34 | 0.00 |
| 59 Seminole | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54.72 | 5.34 | 0.00 | 0.00 | 54.72 | 5.34 | 0.00 |
| 60 Sumter | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.82 | 0.00 | 0.00 | 0.00 | 1.82 | 0.00 | 0.00 |
| 61 Suwannee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 |
| 62 Taylor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 63 Union | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 64 Volusia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47.42 | 10.68 | 0.00 | 0.00 | 47.42 | 10.68 | 0.00 |
| 65 Wakulla | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.82 | 2.67 | 0.00 | 0.00 | 1.82 | 2.67 | 0.00 |
| 66 Walton | 0.44 | 0.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 | 0.44 | 3.65 | 0.00 | 0.00 |
| 67 Washington | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 73 FSU Lab - Leon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 74 UF Lab School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 75 Virtual School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| State | 14.92 | 13.42 | 15.64 | 20.66 | 0.00 | 1,690.68 | 614.31 | 0.00 | 14.92 | 1,704.10 | 629.95 | 20.66 |

Exhibit 4 - 87

2021-22 FEFP Fourth Calculation
Adjusted WFTE Cap
5/24/2022

Florida Department of Education

Page 23 of 59

2021-22 FEFP Fourth Calculation
Group 2 Weighted Enrollment Ceiling - Page 1

| | Appropriated Group 2 Weighted Enrollment Ceiling | | | | Adjustments | | | | Adjusted Group 2 Weighted Enrollment Ceiling | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 |
| | 130 | 254 | 255 | 300 | 130 | 254 | 255 | 300 | 130 | 254 | 255 | 300 |
| District | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- | -11- | -12- |
| 1 Alachua | 734.69 | 191.70 | 69.10 | 552.56 | 0.00 | 21.89 | 10.68 | 0.00 | 734.69 | 213.59 | 79.78 | 552.56 |
| 2 Baker | 10.07 | 126.11 | 7.74 | 330.30 | 0.00 | 0.00 | 0.00 | 0.00 | 10.07 | 126.11 | 7.74 | 330.30 |
| 3 Bay | 762.00 | 1,981.70 | 564.87 | 596.16 | 0.00 | 3.65 | 5.34 | 0.00 | 762.00 | 1,985.35 | 570.21 | 596.16 |
| 4 Bradford | 5.79 | 75.81 | 10.63 | 92.64 | 0.00 | 0.00 | 0.00 | 0.00 | 5.79 | 75.81 | 10.63 | 92.64 |
| 5 Brevard | 1,736.27 | 2,513.80 | 439.16 | 1,471.58 | 0.00 | 45.60 | 21.36 | 0.00 | 1,736.27 | 2,559.40 | 460.52 | 1,471.58 |
| 6 Broward | 23,115.14 | 6,746.50 | 3,263.59 | 6,811.24 | 2.11 | 129.50 | 74.76 | 0.00 | 23,117.25 | 6,876.00 | 3,338.35 | 6,811.24 |
| 7 Calhoun | 4.89 | 75.26 | 18.42 | 73.28 | 0.00 | 0.00 | 0.00 | 0.00 | 4.89 | 75.26 | 18.42 | 73.28 |
| 8 Charlotte | 269.03 | 636.98 | 56.50 | 425.84 | 0.00 | 5.47 | 0.00 | 0.00 | 269.03 | 642.45 | 56.50 | 425.84 |
| 9 Citrus | 110.81 | 428.31 | 40.16 | 511.80 | 0.00 | 3.65 | 0.00 | 1.95 | 110.81 | 431.96 | 40.16 | 513.75 |
| 10 Clay | 669.95 | 1,287.12 | 190.85 | 920.71 | 0.00 | 10.94 | 16.02 | 0.00 | 669.95 | 1,298.06 | 206.87 | 920.71 |
| 11 Collier | 6,025.79 | 2,267.63 | 366.59 | 1,009.27 | 0.00 | 24.11 | 8.01 | 0.00 | 6,025.79 | 2,291.74 | 374.60 | 1,009.27 |
| 12 Columbia | 104.25 | 160.33 | 12.23 | 443.73 | 0.00 | 5.47 | 0.00 | 0.00 | 104.25 | 165.80 | 12.23 | 443.73 |
| 13 Dade | 38,831.93 | 9,667.20 | 1,869.00 | 7,782.54 | 6.30 | 364.80 | 136.17 | 0.47 | 38,838.23 | 10,032.00 | 2,005.17 | 7,783.01 |
| 14 DeSoto | 273.14 | 5.54 | 4.33 | 129.56 | 0.00 | 3.65 | 0.00 | 0.00 | 273.14 | 9.19 | 4.33 | 129.56 |
| 15 Dixie | 6.77 | 34.58 | 11.00 | 70.10 | 0.00 | 1.82 | 5.34 | 0.00 | 6.77 | 36.40 | 16.34 | 70.10 |
| 16 Duval | 6,533.93 | 3,561.10 | 1,298.15 | 1,755.20 | 0.00 | 116.74 | 35.24 | 0.07 | 6,533.93 | 3,677.84 | 1,333.39 | 1,755.27 |
| 17 Escambia | 461.82 | 785.30 | 634.02 | 1,269.07 | 0.00 | 21.89 | 8.01 | 0.00 | 461.82 | 807.19 | 642.03 | 1,269.07 |
| 18 Flagler | 298.04 | 238.00 | 46.46 | 328.61 | 0.00 | 7.30 | 0.00 | 0.00 | 298.04 | 245.30 | 46.46 | 328.61 |
| 19 Franklin | 28.72 | 25.54 | 10.68 | 38.37 | 0.00 | 0.00 | 0.00 | 0.00 | 28.72 | 25.54 | 10.68 | 38.37 |
| 20 Gadsden | 264.18 | 217.60 | 14.74 | 90.38 | 0.00 | 1.82 | 8.01 | 0.00 | 264.18 | 219.42 | 22.75 | 90.38 |
| 21 Gilchrist | 39.90 | 172.48 | 26.97 | 93.90 | 0.00 | 3.65 | 0.00 | 0.00 | 39.90 | 176.13 | 26.97 | 93.90 |
| 22 Glades | 57.08 | 22.80 | 0.00 | 17.65 | 0.00 | 1.82 | 0.00 | 0.00 | 57.08 | 24.62 | 0.00 | 17.65 |
| 23 Gulf | 22.78 | 127.68 | 5.34 | 30.30 | 0.00 | 0.00 | 0.00 | 0.00 | 22.78 | 127.68 | 5.34 | 30.30 |
| 24 Hamilton | 118.17 | 20.57 | 20.08 | 50.94 | 0.00 | 3.65 | 0.00 | 0.69 | 118.17 | 24.22 | 20.08 | 51.63 |
| 25 Hardee | 255.32 | 37.98 | 6.46 | 132.32 | 0.00 | 0.00 | 0.00 | 0.00 | 255.32 | 37.98 | 6.46 | 132.32 |
| 26 Hendry | 617.26 | 115.79 | 76.36 | 487.91 | 0.00 | 3.65 | 0.00 | 0.00 | 617.26 | 119.44 | 76.36 | 487.91 |
| 27 Hernando | 386.91 | 541.40 | 225.08 | 515.77 | 0.00 | 23.18 | 15.11 | 0.00 | 387.71 | 570.58 | 240.19 | 515.77 |
| 28 Highlands | 450.75 | 111.12 | 69.47 | 367.84 | 0.80 | 5.47 | 5.34 | 0.00 | 450.75 | 116.59 | 74.81 | 367.84 |
| 29 Hillsborough | 17,190.88 | 7,028.20 | 1,576.31 | 5,568.89 | 1.90 | 108.52 | 29.37 | 0.72 | 17,192.78 | 7,136.72 | 1,605.68 | 5,569.61 |
| 30 Holmes | 8.67 | 6.68 | 5.77 | 115.83 | 0.00 | 0.00 | 0.00 | 0.00 | 8.67 | 6.68 | 5.77 | 115.83 |
| 31 Indian River | 755.27 | 492.19 | 186.42 | 381.00 | 0.00 | 0.00 | 2.67 | 0.00 | 755.27 | 492.19 | 189.09 | 381.00 |
| 32 Jackson | 79.29 | 292.57 | 20.08 | 240.54 | 0.00 | 1.82 | 2.67 | 0.61 | 79.29 | 294.39 | 22.75 | 241.15 |
| 33 Jefferson | 19.65 | 47.86 | 0.00 | 11.06 | 0.00 | 1.82 | 0.00 | 0.00 | 19.65 | 49.68 | 0.00 | 11.06 |
| 34 Lafayette | 57.40 | 7.99 | 5.82 | 77.02 | 0.00 | 0.00 | 0.00 | 0.00 | 57.40 | 7.99 | 5.82 | 77.02 |
| 35 Lake | 1,445.54 | 1,590.16 | 316.98 | 1,261.94 | 0.00 | 40.13 | 8.01 | 0.00 | 1,445.54 | 1,630.29 | 324.99 | 1,261.94 |
| 36 Lee | 10,233.09 | 2,461.01 | 354.20 | 2,335.65 | 0.69 | 23.71 | 13.35 | 0.00 | 10,233.78 | 2,484.72 | 367.55 | 2,335.65 |
| 37 Leon | 564.50 | 862.39 | 181.72 | 613.40 | 0.00 | 31.59 | 0.00 | 0.00 | 564.50 | 893.98 | 181.72 | 613.40 |
| 38 Levy | 119.97 | 44.51 | 16.29 | 175.94 | 0.00 | 1.82 | 0.00 | 0.00 | 119.97 | 46.33 | 16.29 | 175.94 |
| 39 Liberty | 7.52 | 77.41 | 35.72 | 55.28 | 0.00 | 0.00 | 2.67 | 0.33 | 7.52 | 77.41 | 38.39 | 55.61 |
| 40 Madison | 6.61 | 72.70 | 0.00 | 98.17 | 0.00 | 0.00 | 0.00 | 0.00 | 6.61 | 72.70 | 0.00 | 98.17 |
| 41 Manatee | 3,995.63 | 741.49 | 493.95 | 1,194.64 | 0.00 | 16.42 | 21.36 | 0.00 | 3,995.63 | 757.91 | 515.31 | 1,194.64 |
| 42 Marion | 1,575.94 | 2,344.02 | 609.93 | 1,363.77 | 0.00 | 30.97 | 16.02 | 0.00 | 1,575.94 | 2,374.99 | 625.95 | 1,363.77 |
| 43 Martin | 1,684.55 | 129.58 | 872.66 | 501.57 | 0.00 | 3.65 | 0.00 | 0.00 | 1,684.55 | 133.23 | 872.66 | 501.57 |
| 44 Monroe | 651.32 | 204.29 | 58.74 | 166.63 | 0.00 | 7.30 | 0.00 | 0.00 | 651.32 | 211.59 | 58.74 | 166.63 |
| 45 Nassau | 135.43 | 218.00 | 64.03 | 437.63 | 0.00 | 3.65 | 0.00 | 0.00 | 135.43 | 221.65 | 64.03 | 437.63 |
| 46 Okaloosa | 1,080.53 | 933.89 | 353.19 | 730.37 | 0.00 | 20.24 | 5.34 | 4.64 | 1,080.53 | 954.13 | 358.53 | 735.01 |
| 47 Okeechobee | 532.92 | 47.21 | 8.70 | 216.25 | 0.00 | 1.82 | 0.00 | 0.00 | 532.92 | 49.03 | 8.70 | 217.47 |
| 48 Orange | 27,479.21 | 12,132.81 | 2,394.67 | 3,612.06 | 0.00 | 133.01 | 37.59 | 2.18 | 27,479.21 | 12,265.82 | 2,432.26 | 3,614.24 |
| 49 Osceola | 10,692.30 | 1,539.27 | 817.87 | 1,749.97 | 0.00 | 40.13 | 21.36 | 0.00 | 10,692.30 | 1,579.40 | 839.23 | 1,749.97 |
| 50 Palm Beach | 21,770.90 | 4,663.71 | 2,531.85 | 4,311.02 | 0.00 | 66.10 | 21.36 | 0.00 | 21,770.90 | 4,729.81 | 2,553.21 | 4,311.02 |
| 51 Pasco | 2,536.81 | 3,506.31 | 924.35 | 1,645.69 | 2.47 | 43.78 | 16.02 | 0.00 | 2,539.28 | 3,550.09 | 940.37 | 1,645.69 |
| 52 Pinellas | 3,867.28 | 4,153.65 | 1,144.20 | 2,945.57 | 0.21 | 47.42 | 32.04 | 0.42 | 3,867.49 | 4,201.07 | 1,176.24 | 2,945.99 |
| 53 Polk | 7,719.03 | 1,855.41 | 1,766.69 | 3,330.40 | 0.00 | 58.37 | 13.35 | 7.36 | 7,719.03 | 1,913.78 | 1,780.04 | 3,337.76 |
| 54 Putnam | 474.32 | 60.48 | 44.38 | 387.36 | 0.00 | 3.65 | 5.34 | 0.00 | 474.32 | 64.13 | 49.72 | 387.36 |
| 55 St. Johns | 317.46 | 1,544.67 | 422.39 | 808.23 | 0.00 | 23.71 | 2.67 | 0.00 | 317.46 | 1,568.38 | 425.06 | 808.23 |
| 56 St. Lucie | 2,770.19 | 438.42 | 71.88 | 1,054.48 | 0.00 | 32.83 | 5.34 | 0.00 | 2,770.19 | 471.25 | 77.22 | 1,054.48 |
| 57 Santa Rosa | 192.01 | 1,282.97 | 523.32 | 585.19 | 0.00 | 7.30 | 0.00 | 0.00 | 192.01 | 1,290.27 | 523.32 | 585.19 |
| 58 Sarasota | 1,779.72 | 2,310.50 | 283.23 | 923.83 | 0.00 | 21.89 | 5.34 | 0.00 | 1,779.72 | 2,332.39 | 288.57 | 923.83 |
| 59 Seminole | 2,542.55 | 1,006.01 | 212.75 | 1,600.00 | 0.00 | 54.72 | 5.34 | 0.00 | 2,542.55 | 1,060.73 | 218.09 | 1,600.00 |
| 60 Sumter | 230.83 | 164.67 | 8.49 | 350.92 | 0.00 | 1.82 | 0.00 | 0.00 | 230.83 | 166.49 | 8.49 | 350.92 |
| 61 Suwannee | 248.49 | 11.20 | 0.53 | 221.86 | 0.00 | 3.65 | 0.00 | 0.00 | 248.49 | 14.85 | 0.53 | 221.86 |
| 62 Taylor | 0.00 | 27.51 | 6.84 | 18.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27.51 | 6.84 | 18.59 |
| 63 Union | 0.00 | 17.44 | 17.14 | 114.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.44 | 17.14 | 114.24 |
| 64 Volusia | 2,469.04 | 2,705.21 | 261.61 | 1,789.15 | 0.00 | 47.42 | 10.68 | 0.00 | 2,469.04 | 2,752.63 | 272.29 | 1,789.15 |
| 65 Wakulla | 5.48 | 120.35 | 53.19 | 164.93 | 0.00 | 1.82 | 2.67 | 0.00 | 5.48 | 122.17 | 55.86 | 164.93 |
| 66 Walton | 458.25 | 68.95 | 30.22 | 157.52 | 0.44 | 3.65 | 0.00 | 0.00 | 458.69 | 72.60 | 30.22 | 157.52 |
| 67 Washington | 9.42 | 148.55 | 67.12 | 82.70 | 0.00 | 3.65 | 0.00 | 0.00 | 9.42 | 152.20 | 67.12 | 82.70 |
| 68 FAMU Lab School | 0.44 | 0.00 | 0.00 | 4.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.44 | 0.00 | 0.00 | 4.34 |
| 69 FAU - Palm Beach | 11.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.22 | 0.00 | 0.00 | 0.00 |
| 71 FAU - St. Lucie | 50.89 | 10.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.89 | 10.94 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 35.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.62 | 0.00 | 0.00 | 0.00 |
| 73 FSU Lab - Leon | 14.65 | 0.00 | 0.00 | 91.41 | 0.00 | 0.00 | 0.00 | 0.00 | 14.65 | 0.00 | 0.00 | 91.41 |
| 74 UF Lab School | 0.00 | 0.00 | 0.00 | 16.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.95 |
| 75 Virtual School | 108.76 | 0.00 | 0.00 | 1,216.22 | 0.00 | 0.00 | 0.00 | 0.00 | 108.76 | 0.00 | 0.00 | 1,216.22 |
| State | 208,124.96 | 87,487.11 | 26,101.21 | 69,127.78 | 14.92 | 1,704.10 | 629.95 | 20.66 | 208,139.88 | 89,191.21 | 26,731.16 | 69,148.44 |

Exhibit 4 - 88

2021-22 FEFP Fourth Calculation
Group 2 Weighted Enrollment Ceiling - Page 2

| | | | | Adjusted Group 2 Weighted Enrollment Ceiling | |
|---|---|---|---|---|---|
| | | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 | Total |
| | | 130 | 254 | 255 | 300 | |
| | District | -1- | -2- | -3- | -4- | -5- |
| 1 | Alachua | 734.69 | 213.59 | 79.78 | 552.56 | 1,580.62 |
| 2 | Baker | 10.07 | 126.11 | 7.74 | 330.30 | 474.22 |
| 3 | Bay | 762.00 | 1,985.35 | 570.21 | 596.16 | 3,913.72 |
| 4 | Bradford | 5.79 | 75.81 | 10.63 | 92.64 | 184.87 |
| 5 | Brevard | 1,736.27 | 2,559.40 | 460.52 | 1,471.58 | 6,227.77 |
| 6 | Broward | 23,117.25 | 6,876.00 | 3,338.35 | 6,811.24 | 40,142.84 |
| 7 | Calhoun | 4.89 | 75.26 | 18.42 | 73.28 | 171.85 |
| 8 | Charlotte | 269.03 | 642.45 | 56.50 | 425.84 | 1,393.82 |
| 9 | Citrus | 110.81 | 431.96 | 40.16 | 513.75 | 1,096.68 |
| 10 | Clay | 669.95 | 1,298.06 | 206.87 | 920.71 | 3,095.59 |
| 11 | Collier | 6,025.79 | 2,291.74 | 374.60 | 1,009.27 | 9,701.40 |
| 12 | Columbia | 104.25 | 165.80 | 12.23 | 443.73 | 726.01 |
| 13 | Dade | 38,838.23 | 10,032.00 | 2,005.17 | 7,783.01 | 58,658.41 |
| 14 | DeSoto | 273.14 | 9.19 | 4.33 | 129.56 | 416.22 |
| 15 | Dixie | 6.77 | 36.40 | 16.34 | 70.10 | 129.61 |
| 16 | Duval | 6,533.93 | 3,677.84 | 1,333.39 | 1,755.27 | 13,300.43 |
| 17 | Escambia | 461.82 | 807.19 | 642.03 | 1,269.07 | 3,180.11 |
| 18 | Flagler | 298.04 | 245.30 | 46.46 | 328.61 | 918.41 |
| 19 | Franklin | 28.72 | 25.54 | 10.68 | 38.37 | 103.31 |
| 20 | Gadsden | 264.18 | 219.42 | 22.75 | 90.38 | 596.73 |
| 21 | Gilchrist | 39.90 | 176.13 | 26.97 | 93.90 | 336.90 |
| 22 | Glades | 57.08 | 24.62 | 0.00 | 17.65 | 99.35 |
| 23 | Gulf | 22.78 | 127.68 | 5.34 | 30.30 | 186.10 |
| 24 | Hamilton | 118.17 | 24.22 | 20.08 | 51.63 | 214.10 |
| 25 | Hardee | 255.32 | 37.98 | 6.46 | 132.32 | 432.08 |
| 26 | Hendry | 617.26 | 119.44 | 76.36 | 487.91 | 1,300.97 |
| 27 | Hernando | 387.71 | 570.58 | 240.19 | 515.77 | 1,714.25 |
| 28 | Highlands | 450.75 | 116.59 | 74.81 | 367.84 | 1,009.99 |
| 29 | Hillsborough | 17,192.78 | 7,136.72 | 1,605.68 | 5,569.61 | 31,504.79 |
| 30 | Holmes | 8.67 | 6.68 | 5.77 | 115.83 | 136.95 |
| 31 | Indian River | 755.27 | 492.19 | 189.09 | 381.00 | 1,817.55 |
| 32 | Jackson | 79.29 | 294.39 | 22.75 | 241.15 | 637.58 |
| 33 | Jefferson | 19.65 | 49.68 | 0.00 | 11.06 | 80.39 |
| 34 | Lafayette | 57.40 | 7.99 | 5.82 | 77.02 | 148.23 |
| 35 | Lake | 1,445.54 | 1,630.29 | 324.99 | 1,261.94 | 4,662.76 |
| 36 | Lee | 10,233.78 | 2,484.72 | 367.55 | 2,335.65 | 15,421.70 |
| 37 | Leon | 564.50 | 893.98 | 181.72 | 613.40 | 2,253.60 |
| 38 | Levy | 119.97 | 46.33 | 16.29 | 175.94 | 358.53 |
| 39 | Liberty | 7.52 | 77.41 | 38.39 | 55.81 | 178.93 |
| 40 | Madison | 6.61 | 12.70 | 0.00 | 98.17 | 117.48 |
| 41 | Manatee | 3,995.63 | 757.91 | 515.31 | 1,194.64 | 6,463.49 |
| 42 | Marion | 1,575.94 | 2,374.99 | 625.95 | 1,363.77 | 5,940.65 |
| 43 | Martin | 1,684.55 | 133.23 | 872.66 | 501.57 | 3,192.01 |
| 44 | Monroe | 651.32 | 211.59 | 58.74 | 166.63 | 1,088.28 |
| 45 | Nassau | 135.43 | 221.65 | 64.03 | 437.63 | 858.74 |
| 46 | Okaloosa | 1,080.53 | 954.13 | 358.53 | 735.01 | 3,128.20 |
| 47 | Okeechobee | 532.92 | 49.03 | 8.70 | 217.47 | 808.12 |
| 48 | Orange | 27,479.21 | 12,265.82 | 2,432.26 | 3,614.24 | 45,791.53 |
| 49 | Osceola | 10,692.30 | 1,579.40 | 839.23 | 1,749.97 | 14,860.90 |
| 50 | Palm Beach | 21,770.90 | 4,729.81 | 2,553.21 | 4,311.02 | 33,364.94 |
| 51 | Pasco | 2,539.28 | 3,550.09 | 940.37 | 1,645.69 | 8,675.43 |
| 52 | Pinellas | 3,867.49 | 4,201.07 | 1,176.24 | 2,945.99 | 12,190.79 |
| 53 | Polk | 7,719.03 | 1,913.78 | 1,780.04 | 3,337.76 | 14,750.61 |
| 54 | Putnam | 474.32 | 64.13 | 49.72 | 387.36 | 975.53 |
| 55 | St. Johns | 317.46 | 1,568.38 | 425.06 | 808.23 | 3,119.13 |
| 56 | St. Lucie | 2,770.19 | 471.25 | 77.22 | 1,054.48 | 4,373.14 |
| 57 | Santa Rosa | 192.01 | 1,290.27 | 523.32 | 585.19 | 2,590.79 |
| 58 | Sarasota | 1,779.72 | 2,332.39 | 288.57 | 923.83 | 5,324.51 |
| 59 | Seminole | 2,542.55 | 1,060.73 | 218.09 | 1,600.00 | 5,421.37 |
| 60 | Sumter | 230.83 | 166.49 | 8.49 | 350.92 | 756.73 |
| 61 | Suwannee | 248.49 | 14.85 | 0.53 | 221.86 | 485.73 |
| 62 | Taylor | 0.00 | 27.51 | 6.84 | 18.59 | 52.94 |
| 63 | Union | 0.00 | 17.44 | 17.14 | 114.24 | 148.82 |
| 64 | Volusia | 2,469.04 | 2,752.63 | 272.29 | 1,789.15 | 7,283.11 |
| 65 | Wakulla | 5.48 | 122.17 | 55.86 | 164.93 | 348.44 |
| 66 | Walton | 458.69 | 72.60 | 30.22 | 157.52 | 719.03 |
| 67 | Washington | 9.42 | 152.20 | 67.12 | 82.70 | 311.44 |
| 69 | FAMU Lab School | 0.44 | 0.00 | 0.00 | 4.34 | 4.78 |
| 70 | FAU - Palm Beach | 11.22 | 0.00 | 0.00 | 0.00 | 11.22 |
| 71 | FAU - St. Lucie | 50.89 | 10.94 | 0.00 | 0.00 | 61.83 |
| 72 | FSU Lab - Broward | 35.62 | 0.00 | 0.00 | 0.00 | 35.62 |
| 73 | FSU Lab - Leon | 14.65 | 0.00 | 0.00 | 91.41 | 106.06 |
| 74 | UF Lab School | 0.00 | 0.00 | 0.00 | 16.95 | 16.95 |
| 75 | Virtual School | 108.76 | 0.00 | 0.00 | 1,216.22 | 1,324.98 |
| | State | 208,139.88 | 89,191.21 | 26,731.16 | 69,148.44 | 393,210.69 |

Exhibit 4 - 89

2021-22 FEFP Fourth Calculation
Over & Under Cap
5/24/2022

Florida Department of Education

Page 25 of 59

2021-22 FEFP Fourth Calculation
Group 2 Over/Under Cap

| District | Group 2 Reported Weighted FTE | Group 2 Weighted FTE Ceiling | Under Cap | Over Cap | ESOL/Intensive English Grades K-12 130 | ESE Support Level IV 254 | ESE Support Level V 255 | ESE Education Grades 9-12 300 | Total |
|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- |
| 1 Alachua | 1,424.16 | 1,580.62 | 156.46 | 0.00 | (26.98) | (61.54) | (35.08) | (32.86) | (156.46) |
| 2 Baker | 447.99 | 474.22 | 26.23 | 0.00 | 0.95 | (49.39) | 7.00 | 15.21 | (26.23) |
| 3 Bay | 4,272.28 | 3,913.72 | 0.00 | 358.56 | 148.40 | 298.81 | (44.70) | (43.95) | 358.56 |
| 4 Bradford | 185.59 | 184.87 | 0.00 | 0.72 | (2.04) | (10.15) | (6.46) | 19.37 | 0.72 |
| 5 Brevard | 5,941.67 | 6,227.77 | 286.10 | 0.00 | (5.91) | (260.72) | (49.29) | 29.82 | (286.10) |
| 6 Broward | 38,827.05 | 40,142.84 | 1,315.79 | 0.00 | 588.26 | (802.55) | (584.14) | (517.36) | (1,315.79) |
| 7 Calhoun | 183.15 | 171.85 | 0.00 | 11.30 | (1.10) | 12.04 | (4.43) | 4.79 | 11.30 |
| 8 Charlotte | 1,482.00 | 1,393.82 | 0.00 | 88.20 | 85.06 | (58.95) | 51.21 | 10.88 | 88.20 |
| 9 Citrus | 975.89 | 1,096.68 | 120.79 | 0.00 | (5.55) | (95.76) | (16.08) | (3.40) | (120.79) |
| 10 Clay | 2,932.69 | 3,095.59 | 162.90 | 0.00 | 61.09 | (268.96) | (46.40) | 91.37 | (162.90) |
| 11 Collier | 9,186.56 | 9,701.40 | 514.84 | 0.00 | (388.14) | (116.73) | 36.63 | (46.60) | (514.84) |
| 12 Columbia | 628.81 | 726.01 | 97.20 | 0.00 | (35.95) | (21.70) | (2.83) | (36.72) | (97.20) |
| 13 Dade | 59,178.19 | 58,658.41 | 0.00 | 519.78 | 2,689.95 | (1,385.84) | (397.46) | (386.87) | 519.78 |
| 14 DeSoto | 425.55 | 416.22 | 0.00 | 9.33 | (9.24) | 5.77 | (2.51) | 15.31 | 9.33 |
| 15 Dixie | 130.68 | 129.61 | 0.00 | 1.07 | 7.98 | (3.57) | (15.43) | 12.09 | 1.07 |
| 16 Duval | 12,348.04 | 13,300.43 | 952.39 | 0.00 | (355.11) | (264.30) | (293.37) | (39.61) | (952.39) |
| 17 Escambia | 2,945.64 | 3,180.11 | 234.47 | 0.00 | 158.34 | (218.66) | (90.35) | (83.80) | (234.47) |
| 18 Flagler | 936.69 | 918.41 | 0.00 | 18.28 | (0.45) | (22.37) | 64.13 | (23.03) | 18.28 |
| 19 Franklin | 107.13 | 103.31 | 0.00 | 3.82 | (0.47) | 10.94 | (5.34) | (1.31) | 3.82 |
| 20 Gadsden | 425.85 | 596.73 | 170.88 | 0.00 | (71.90) | (88.27) | (3.85) | (6.86) | (170.88) |
| 21 Gilchrist | 345.46 | 336.90 | 0.00 | 8.56 | 14.32 | 2.33 | (3.58) | (4.51) | 8.56 |
| 22 Glades | 96.98 | 99.35 | 2.37 | 0.00 | (6.29) | (0.98) | 9.45 | (4.55) | (2.37) |
| 23 Gulf | 189.90 | 186.10 | 0.00 | 3.80 | (10.49) | 16.60 | 16.13 | (18.44) | 3.80 |
| 24 Hamilton | 190.51 | 214.10 | 23.59 | 0.00 | (15.43) | (11.71) | (4.06) | 7.61 | (23.59) |
| 25 Hardee | 447.32 | 432.08 | 0.00 | 15.24 | (10.59) | 16.74 | 0.96 | 8.13 | 15.24 |
| 26 Hendry | 1,467.98 | 1,300.97 | 0.00 | 167.01 | 92.16 | (16.13) | 10.52 | 80.46 | 167.01 |
| 27 Hernando | 2,013.21 | 1,714.25 | 0.00 | 298.96 | 37.25 | 150.37 | 80.80 | 30.54 | 298.96 |
| 28 Highlands | 980.46 | 1,009.99 | 29.53 | 0.00 | (75.67) | 44.29 | (3.47) | 5.32 | (29.53) |
| 29 Hillsborough | 31,205.15 | 31,504.79 | 299.64 | 0.00 | (111.91) | (221.72) | (141.45) | 175.44 | (299.64) |
| 30 Holmes | 109.54 | 136.95 | 27.41 | 0.00 | (2.32) | (3.03) | (1.87) | (20.19) | (27.41) |
| 31 Indian River | 1,668.54 | 1,817.55 | 149.01 | 0.00 | (55.92) | (99.67) | (31.19) | 37.77 | (149.01) |
| 32 Jackson | 573.30 | 637.58 | 64.28 | 0.00 | (26.05) | (14.08) | (7.32) | (16.83) | (64.28) |
| 33 Jefferson | 82.57 | 80.39 | 0.00 | 2.18 | 27.09 | (22.03) | 0.00 | (2.88) | 2.18 |
| 34 Lafayette | 120.37 | 148.23 | 27.86 | 0.00 | (11.09) | (4.34) | (0.48) | (11.95) | (27.86) |
| 35 Lake | 3,894.27 | 4,662.76 | 768.49 | 0.00 | (2.84) | (611.15) | (199.29) | 44.79 | (768.49) |
| 36 Lee | 16,049.49 | 15,421.70 | 0.00 | 627.79 | 600.94 | 70.19 | (11.05) | (32.29) | 627.79 |
| 37 Leon | 1,982.32 | 2,253.60 | 271.28 | 0.00 | 9.67 | (196.23) | (70.11) | (14.61) | (271.28) |
| 38 Levy | 383.57 | 358.53 | 0.00 | 25.04 | 19.57 | (6.82) | (3.69) | 15.98 | 25.04 |
| 39 Liberty | 178.71 | 178.93 | 0.22 | 0.00 | 7.12 | (14.45) | 7.64 | (0.53) | (0.22) |
| 40 Madison | 144.58 | 117.48 | 0.00 | 27.10 | 22.14 | 12.84 | 2.83 | (10.71) | 27.10 |
| 41 Manatee | 6,074.58 | 6,463.49 | 388.91 | 0.00 | (146.71) | (14.01) | (89.82) | (138.37) | (388.91) |
| 42 Marion | 6,067.48 | 5,940.65 | 0.00 | 126.83 | 250.39 | (92.51) | (84.05) | 53.00 | 126.83 |
| 43 Martin | 3,091.34 | 3,192.01 | 100.67 | 0.00 | (80.83) | 42.38 | (29.95) | (32.27) | (100.67) |
| 44 Monroe | 1,303.12 | 1,088.28 | 0.00 | 214.84 | 163.54 | (8.91) | 12.23 | 47.98 | 214.84 |
| 45 Nassau | 861.49 | 858.74 | 0.00 | 2.75 | 12.69 | 9.82 | (17.63) | (2.13) | 2.75 |
| 46 Okaloosa | 2,984.99 | 3,128.20 | 143.21 | 0.00 | 131.07 | (126.62) | (95.53) | (52.13) | (143.21) |
| 47 Okeechobee | 646.23 | 808.12 | 161.89 | 0.00 | (109.18) | (24.11) | 0.81 | (29.41) | (161.89) |
| 48 Orange | 41,268.45 | 45,791.53 | 4,523.08 | 0.00 | (4,969.40) | (418.79) | (142.84) | 1,007.95 | (4,523.08) |
| 49 Osceola | 13,464.30 | 14,860.90 | 1,396.60 | 0.00 | (997.99) | (273.83) | (288.73) | (82.05) | (1,396.60) |
| 50 Palm Beach | 31,402.58 | 33,364.94 | 1,962.36 | 0.00 | (454.41) | (646.02) | (696.39) | (165.54) | (1,962.36) |
| 51 Pasco | 8,409.06 | 8,675.43 | 266.37 | 0.00 | 61.84 | (21.05) | (244.78) | (62.38) | (266.37) |
| 52 Pinellas | 10,713.10 | 12,190.79 | 1,477.69 | 0.00 | (243.13) | (823.86) | (296.64) | (114.06) | (1,477.69) |
| 53 Polk | 14,594.18 | 14,750.61 | 156.43 | 0.00 | 399.66 | (467.86) | 206.07 | (294.30) | (156.43) |
| 54 Putnam | 855.81 | 975.53 | 119.72 | 0.00 | (21.09) | (14.85) | (17.79) | (65.99) | (119.72) |
| 55 St. Johns | 2,993.07 | 3,119.13 | 126.06 | 0.00 | 38.34 | (167.26) | 28.36 | (25.50) | (126.06) |
| 56 St. Lucie | 4,538.28 | 4,373.14 | 0.00 | 165.14 | 187.74 | (96.78) | 6.46 | 67.72 | 165.14 |
| 57 Santa Rosa | 2,466.52 | 2,590.79 | 124.27 | 0.00 | 23.45 | 81.09 | (221.82) | (6.99) | (124.27) |
| 58 Sarasota | 4,997.28 | 5,324.51 | 327.23 | 0.00 | 239.05 | (650.95) | 158.87 | (74.20) | (327.23) |
| 59 Seminole | 4,894.27 | 5,421.37 | 527.10 | 0.00 | (288.36) | (227.02) | (14.74) | 3.02 | (527.10) |
| 60 Sumter | 706.87 | 756.73 | 49.86 | 0.00 | (15.85) | 16.89 | 1.28 | (52.18) | (49.86) |
| 61 Suwannee | 401.79 | 485.73 | 83.94 | 0.00 | (35.80) | (14.85) | (0.53) | (32.76) | (83.94) |
| 62 Taylor | 86.56 | 52.94 | 0.00 | 33.62 | 0.00 | 9.26 | (5.99) | 30.35 | 33.62 |
| 63 Union | 103.04 | 148.82 | 45.78 | 0.00 | 0.00 | (7.63) | (15.54) | (22.61) | (45.78) |
| 64 Volusia | 6,802.08 | 7,283.11 | 481.03 | 0.00 | (138.02) | (556.13) | (58.74) | 271.86 | (481.03) |
| 65 Wakulla | 222.77 | 348.44 | 125.67 | 0.00 | 2.33 | (39.36) | (13.46) | (75.18) | (125.67) |
| 66 Walton | 775.70 | 719.03 | 0.00 | 56.67 | 81.50 | (36.16) | (17.99) | 29.32 | 56.67 |
| 67 Washington | 273.48 | 311.44 | 37.96 | 0.00 | 3.72 | (37.14) | 10.31 | (14.85) | (37.96) |
| 69 FAMU Lab School | 2.01 | 4.78 | 2.77 | 0.00 | (0.44) | 0.00 | 0.00 | (2.33) | (2.77) |
| 70 FAU - Palm Beach | 8.67 | 11.22 | 2.55 | 0.00 | (2.55) | 0.00 | 0.00 | 0.00 | (2.55) |
| 71 FAU - St. Lucie | 54.45 | 61.83 | 7.38 | 0.00 | (3.88) | (3.50) | 0.00 | 0.00 | (7.38) |
| 72 FSU Lab - Broward | 33.01 | 35.62 | 2.61 | 0.00 | (2.61) | 0.00 | 0.00 | 0.00 | (2.61) |
| 73 FSU Lab - Leon | 93.48 | 106.06 | 12.58 | 0.00 | (8.36) | 0.00 | 0.00 | (4.22) | (12.58) |
| 74 UF Lab School | 21.66 | 16.95 | 0.00 | 4.71 | 0.00 | 0.00 | 5.34 | (0.63) | 4.71 |
| 75 Virtual School | 1,173.97 | 1,324.98 | 151.01 | 0.00 | (19.09) | 0.00 | 0.00 | (131.92) | (151.01) |
| | | | | | | | | | |
| State | 377,495.53 | 393,210.69 | 18,506.46 | 2,791.30 | (2,603.53) | (8,674.64) | (3,711.21) | (725.78) | (15,715.16) |

Exhibit 4 - 90

2021-22 FEFP Fourth Calculation
Funded Group 2 WFTE
5/24/2022

Florida Department of Education
2021-22 FEFP Fourth Calculation
Funded Group 2 WFTE

Column groups — **WFTE Over Cap** (-1- to -6-), **Adjustment For Over Cap** (-7- to -11-), **Funded Weighted FTE** (-12- to -16-). Sub-columns: ESOL/Intensive English Grades K-12 (130), ESE Support Level IV (254), ESE Support Level V (255), Career Education Grades 9-12 (300).

| District | Total Over Cap -1- | 130 -2- | 254 -3- | 255 -4- | 300 -5- | Total -6- | 130 -7- | 254 -8- | 255 -9- | 300 -10- | Total -11- | 130 -12- | 254 -13- | 255 -14- | 300 -15- | Total -16- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 707.71 | 152.05 | 44.70 | 519.70 | 1,424.16 |
| 2 Baker | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.02 | 76.72 | 14.74 | 345.51 | 447.99 |
| 3 Bay | 358.56 | 118.98 | 239.58 | 0.00 | 0.00 | 358.56 | 99.23 | 65.67 | 0.00 | 0.00 | 164.90 | 890.65 | 2,110.25 | 525.51 | 552.21 | 4,078.62 |
| 4 Bradford | 0.72 | 0.00 | 0.00 | 0.00 | 0.72 | 0.72 | 0.00 | 0.00 | 0.00 | 0.71 | 0.71 | 3.75 | 65.66 | 4.17 | 112.00 | 185.58 |
| 5 Brevard | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,730.36 | 2,298.68 | 411.23 | 1,501.40 | 5,941.67 |
| 6 Broward | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,705.51 | 6,073.45 | 2,754.21 | 6,293.88 | 38,827.05 |
| 7 Calhoun | 11.30 | 0.00 | 8.08 | 0.00 | 3.22 | 11.30 | 0.00 | 2.21 | 0.00 | 3.19 | 5.40 | 3.79 | 81.43 | 13.99 | 78.04 | 177.25 |
| 8 Charlotte | 88.20 | 50.98 | 0.00 | 30.70 | 6.52 | 88.20 | 42.52 | 0.00 | 5.75 | 6.46 | 54.73 | 345.63 | 583.50 | 82.76 | 436.66 | 1,448.55 |
| 9 Citrus | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 105.26 | 336.20 | 24.08 | 510.35 | 975.89 |
| 10 Clay | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 731.04 | 1,029.10 | 160.47 | 1,012.08 | 2,932.69 |
| 11 Collier | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,637.65 | 2,175.01 | 411.23 | 962.67 | 9,186.56 |
| 12 Columbia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 68.30 | 144.10 | 9.40 | 407.01 | 628.81 |
| 13 Dade | 519.78 | 519.78 | 0.00 | 0.00 | 0.00 | 519.78 | 433.51 | 0.00 | 0.00 | 0.00 | 433.51 | 41,441.91 | 8,646.16 | 1,607.71 | 7,396.14 | 59,091.92 |
| 14 DeSoto | 9.33 | 0.00 | 2.55 | 0.00 | 6.78 | 9.33 | 0.00 | 0.70 | 0.00 | 6.71 | 7.41 | 263.90 | 13.11 | 1.82 | 144.80 | 423.63 |
| 15 Dixie | 1.07 | 0.00 | 0.43 | 0.00 | 0.64 | 1.07 | 0.36 | 0.00 | 0.00 | 0.63 | 0.99 | 14.68 | 32.83 | 0.91 | 82.18 | 130.60 |
| 16 Duval | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,178.82 | 3,413.54 | 1,040.02 | 1,715.66 | 12,348.04 |
| 17 Escambia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 620.16 | 588.53 | 551.68 | 1,185.27 | 2,945.64 |
| 18 Flagler | 18.28 | 0.00 | 0.00 | 18.28 | 0.00 | 18.28 | 0.00 | 0.00 | 3.42 | 0.00 | 3.42 | 297.59 | 222.93 | 95.73 | 305.58 | 921.83 |
| 19 Franklin | 3.82 | 0.00 | 3.82 | 0.00 | 0.00 | 3.82 | 0.00 | 1.05 | 0.00 | 0.00 | 1.05 | 28.25 | 33.71 | 5.34 | 37.06 | 104.36 |
| 20 Gadsden | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 192.28 | 131.15 | 18.90 | 83.52 | 425.85 |
| 21 Gilchrist | 8.56 | 7.36 | 1.20 | 0.00 | 0.00 | 8.56 | 6.14 | 0.33 | 0.00 | 0.00 | 6.47 | 53.00 | 177.59 | 23.39 | 89.39 | 343.37 |
| 22 Glades | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.79 | 23.64 | 9.45 | 13.10 | 96.98 |
| 23 Gulf | 3.80 | 0.00 | 1.93 | 1.87 | 0.00 | 3.80 | 0.00 | 0.53 | 0.35 | 0.00 | 0.88 | 102.74 | 12.51 | 16.02 | 59.24 | 190.51 |
| 24 Hamilton | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 92.74 | 86.84 | 11.86 | 186.98 | 378.42 |
| 25 Hardee | 15.24 | 0.00 | 9.88 | 0.56 | 4.80 | 15.24 | 0.00 | 2.71 | 0.10 | 4.75 | 7.56 | 244.73 | 47.55 | 6.96 | 140.40 | 439.64 |
| 26 Hendry | 167.01 | 84.04 | 0.00 | 9.59 | 73.38 | 167.01 | 70.09 | 0.00 | 1.80 | 72.65 | 144.54 | 695.47 | 103.31 | 79.09 | 567.64 | 1,445.51 |
| 27 Hernando | 298.96 | 37.25 | 150.37 | 80.80 | 30.54 | 298.96 | 31.07 | 41.22 | 15.13 | 30.24 | 117.66 | 418.78 | 611.80 | 255.32 | 546.01 | 1,831.91 |
| 28 Highlands | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 375.08 | 160.88 | 71.34 | 373.16 | 980.46 |
| 29 Hillsborough | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,080.87 | 6,915.00 | 1,464.23 | 5,745.05 | 31,205.15 |
| 30 Holmes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.35 | 3.65 | 3.90 | 95.64 | 109.54 |
| 31 Indian River | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 699.35 | 392.52 | 157.90 | 418.77 | 1,668.54 |
| 32 Jackson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53.24 | 280.31 | 15.43 | 224.32 | 573.30 |
| 33 Jefferson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.38 | 27.65 | 0.00 | 8.18 | 82.21 |
| 34 Lafayette | 2.18 | 2.18 | 0.00 | 0.00 | 0.00 | 2.18 | 1.82 | 0.00 | 0.00 | 0.00 | 1.82 | 46.31 | 3.65 | 5.34 | 65.07 | 120.37 |
| 35 Lake | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,442.70 | 1,019.14 | 125.70 | 1,306.73 | 3,894.27 |
| 36 Lee | 627.79 | 562.13 | 65.66 | 0.00 | 0.00 | 627.79 | 468.83 | 18.00 | 0.00 | 0.00 | 486.83 | 10,741.42 | 2,507.25 | 356.50 | 2,303.36 | 15,908.53 |
| 37 Leon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 574.17 | 697.75 | 111.61 | 598.79 | 1,982.32 |
| 38 Levy | 25.04 | 13.78 | 0.00 | 0.00 | 11.26 | 25.04 | 11.49 | 0.00 | 0.00 | 11.15 | 22.64 | 137.25 | 39.51 | 12.60 | 191.81 | 381.17 |
| 39 Liberty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.64 | 62.96 | 46.03 | 53.72 | 177.35 |
| 40 Madison | 27.10 | 15.87 | 9.20 | 2.03 | 0.00 | 27.10 | 13.24 | 2.52 | 0.38 | 0.00 | 16.14 | 26.12 | 18.86 | 1.18 | 87.46 | 133.62 |
| 41 Manatee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,848.92 | 743.90 | 425.49 | 1,056.27 | 6,074.58 |
| 42 Marion | 126.83 | 104.67 | 0.00 | 0.00 | 22.16 | 126.83 | 87.30 | 0.00 | 0.00 | 21.94 | 109.24 | 1,808.96 | 2,282.48 | 541.90 | 1,416.55 | 6,049.89 |
| 43 Martin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,603.72 | 175.61 | 842.71 | 469.30 | 3,091.34 |
| 44 Monroe | 214.84 | 157.03 | 0.00 | 11.74 | 46.07 | 214.84 | 130.97 | 0.00 | 2.20 | 45.61 | 178.78 | 788.80 | 202.68 | 61.43 | 214.15 | 1,267.06 |
| 45 Nassau | 2.75 | 1.55 | 1.20 | 0.00 | 0.00 | 2.75 | 1.29 | 0.33 | 0.00 | 0.00 | 1.62 | 147.86 | 230.60 | 46.40 | 435.50 | 860.36 |
| 46 Okaloosa | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,211.60 | 827.51 | 263.00 | 682.88 | 2,984.99 |
| 47 Okeechobee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 423.74 | 24.92 | 9.51 | 188.06 | 646.23 |
| 48 Orange | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,509.81 | 11,847.03 | 2,289.42 | 4,622.19 | 41,268.45 |
| 49 Osceola | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,694.31 | 1,551.57 | 550.50 | 1,667.92 | 13,464.30 |
| 50 Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,316.49 | 4,083.79 | 1,856.82 | 4,145.48 | 31,402.58 |
| 51 Pasco | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,601.12 | 3,529.04 | 695.59 | 1,583.31 | 8,409.06 |
| 52 Pinellas | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,624.36 | 3,377.21 | 879.60 | 2,831.93 | 10,713.10 |
| 53 Polk | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,116.69 | 1,445.92 | 1,986.11 | 3,043.19 | 14,594.18 |
| 54 Putnam | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 453.23 | 49.28 | 31.93 | 321.37 | 855.81 |
| 55 St. Johns | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.80 | 1,401.12 | 453.42 | 782.73 | 2,993.07 |
| 56 St. Lucie | 165.14 | 118.37 | 0.00 | 4.07 | 42.70 | 165.14 | 98.72 | 0.00 | 0.76 | 42.28 | 141.76 | 2,938.28 | 374.47 | 80.37 | 1,121.78 | 4,514.90 |
| 57 Santa Rosa | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215.46 | 1,371.36 | 301.50 | 578.20 | 2,466.52 |
| 58 Sarasota | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,018.77 | 1,681.44 | 447.44 | 849.63 | 4,997.28 |
| 59 Seminole | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,254.19 | 833.71 | 203.35 | 1,603.02 | 4,894.27 |
| 60 Sumter | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 214.98 | 183.38 | 9.77 | 298.74 | 706.87 |
| 61 Suwannee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 212.69 | 0.00 | 0.00 | 189.10 | 401.79 |
| 62 Taylor | 33.62 | 0.00 | 7.86 | 0.00 | 25.76 | 33.62 | 0.00 | 2.15 | 0.00 | 25.50 | 27.65 | 0.00 | 31.06 | 0.65 | 48.88 | 80.59 |
| 63 Union | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.81 | 1.60 | 91.63 | 103.04 |
| 64 Volusia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,331.02 | 2,196.50 | 213.55 | 2,061.01 | 6,802.08 |
| 65 Wakulla | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.81 | 82.81 | 42.40 | 89.75 | 222.77 |
| 66 Walton | 56.67 | 41.68 | 0.00 | 0.00 | 14.99 | 56.67 | 34.76 | 0.00 | 0.00 | 14.84 | 49.60 | 533.27 | 36.44 | 12.23 | 186.69 | 768.63 |
| 67 Washington | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.14 | 115.06 | 77.43 | 67.85 | 273.48 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.01 | 2.01 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.67 | 0.00 | 0.00 | 0.00 | 8.67 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47.01 | 7.44 | 0.00 | 0.00 | 54.45 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.01 | 0.00 | 0.00 | 0.00 | 33.01 |
| 73 FSU Lab - Leon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.29 | 0.00 | 0.00 | 87.19 | 93.48 |
| 74 UF Lab School | 4.71 | 0.00 | 0.00 | 4.71 | 0.00 | 4.71 | 0.00 | 0.00 | 0.00 | 0.88 | 0.88 | 0.00 | 0.00 | 1.51 | 16.32 | 17.83 |
| 75 Virtual School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 89.67 | 0.00 | 0.00 | 1,084.30 | 1,173.97 |
| State | 2,791.30 | 1,836.08 | 501.33 | 164.35 | 289.54 | 2,791.30 | 1,531.34 | 137.42 | 30.77 | 286.66 | 1,986.19 | 205,231.61 | 80,152.66 | 22,886.37 | 68,419.78 | 376,690.42 |

Exhibit 4 - 91

Florida Department of Education

2021-22 FEFP Fourth Calculation
Florida Price Level Index (FPLI) and District Cost Differential (DCD)

| District | 2018 FPLI | 2019 FPLI | 2020 FPLI | Three-Year Average FPLI | 80% Three-Year Average FPLI | Add 20 | District Cost Differential |
|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- |
| 1 Alachua | 97.51 | 97.45 | 97.12 | 97.36 | 77.89 | 97.89 | 0.9789 |
| 2 Baker | 96.91 | 96.45 | 96.21 | 96.52 | 77.22 | 97.22 | 0.9722 |
| 3 Bay | 96.53 | 95.83 | 95.94 | 96.10 | 76.88 | 96.88 | 0.9688 |
| 4 Bradford | 96.28 | 95.83 | 95.58 | 95.90 | 76.72 | 96.72 | 0.9672 |
| 5 Brevard | 98.59 | 98.36 | 98.64 | 98.53 | 78.82 | 98.82 | 0.9882 |
| 6 Broward | 102.41 | 102.04 | 102.06 | 102.17 | 81.74 | 101.74 | 1.0174 |
| 7 Calhoun | 92.10 | 91.43 | 91.54 | 91.69 | 73.35 | 93.35 | 0.9335 |
| 8 Charlotte | 98.53 | 98.71 | 98.68 | 98.64 | 78.91 | 98.91 | 0.9891 |
| 9 Citrus | 93.67 | 92.98 | 93.25 | 93.30 | 74.64 | 94.64 | 0.9464 |
| 10 Clay | 98.84 | 98.38 | 98.13 | 98.45 | 78.76 | 98.76 | 0.9876 |
| 11 Collier | 106.27 | 106.47 | 106.45 | 106.40 | 85.12 | 105.12 | 1.0512 |
| 12 Columbia | 93.82 | 93.08 | 92.78 | 93.23 | 74.58 | 94.58 | 0.9458 |
| 13 Dade | 101.63 | 101.92 | 101.96 | 101.84 | 81.47 | 101.47 | 1.0147 |
| 14 DeSoto | 97.08 | 97.26 | 97.55 | 97.30 | 77.84 | 97.84 | 0.9784 |
| 15 Dixie | 92.59 | 92.54 | 92.23 | 92.45 | 73.96 | 93.96 | 0.9396 |
| 16 Duval | 101.16 | 100.68 | 100.43 | 100.76 | 80.61 | 100.61 | 1.0061 |
| 17 Escambia | 96.92 | 96.75 | 96.79 | 96.82 | 77.46 | 97.46 | 0.9746 |
| 18 Flagler | 94.69 | 94.58 | 94.80 | 94.69 | 75.75 | 95.75 | 0.9575 |
| 19 Franklin | 92.09 | 90.28 | 90.81 | 91.06 | 72.85 | 92.85 | 0.9285 |
| 20 Gadsden | 94.28 | 93.91 | 93.62 | 93.94 | 75.15 | 95.15 | 0.9515 |
| 21 Gilchrist | 94.40 | 94.34 | 94.03 | 94.26 | 75.41 | 95.41 | 0.9541 |
| 22 Glades | 98.61 | 98.79 | 98.77 | 98.72 | 78.98 | 98.98 | 0.9898 |
| 23 Gulf | 93.11 | 92.43 | 92.54 | 92.69 | 74.15 | 94.15 | 0.9415 |
| 24 Hamilton | 90.64 | 90.22 | 89.99 | 90.28 | 72.23 | 92.23 | 0.9223 |
| 25 Hardee | 95.37 | 95.64 | 96.31 | 95.77 | 76.62 | 96.62 | 0.9662 |
| 26 Hendry | 100.09 | 100.27 | 100.25 | 100.20 | 80.16 | 100.16 | 1.0016 |
| 27 Hernando | 95.74 | 95.99 | 96.07 | 95.93 | 76.75 | 96.75 | 0.9675 |
| 28 Highlands | 94.50 | 94.67 | 94.65 | 94.61 | 75.69 | 95.69 | 0.9569 |
| 29 Hillsborough | 100.38 | 100.64 | 100.73 | 100.58 | 80.47 | 100.47 | 1.0047 |
| 30 Holmes | 92.74 | 92.40 | 92.12 | 92.42 | 73.94 | 93.94 | 0.9394 |
| 31 Indian River | 100.11 | 99.93 | 99.93 | 99.99 | 79.99 | 99.99 | 0.9999 |
| 32 Jackson | 92.24 | 90.30 | 90.08 | 90.87 | 72.70 | 92.70 | 0.9270 |
| 33 Jefferson | 94.00 | 93.62 | 93.33 | 93.65 | 74.92 | 94.92 | 0.9492 |
| 34 Lafayette | 90.80 | 90.75 | 90.45 | 90.67 | 72.53 | 92.53 | 0.9253 |
| 35 Lake | 97.52 | 97.80 | 97.46 | 97.59 | 78.07 | 98.07 | 0.9807 |
| 36 Lee | 102.59 | 102.78 | 102.75 | 102.71 | 82.17 | 102.17 | 1.0217 |
| 37 Leon | 96.78 | 96.40 | 96.10 | 96.43 | 77.14 | 97.14 | 0.9714 |
| 38 Levy | 94.34 | 94.28 | 93.97 | 94.20 | 75.36 | 95.36 | 0.9536 |
| 39 Liberty | 92.17 | 91.80 | 91.52 | 91.83 | 73.46 | 93.46 | 0.9346 |
| 40 Madison | 91.44 | 90.37 | 90.09 | 90.63 | 72.51 | 92.51 | 0.9251 |
| 41 Manatee | 98.45 | 98.73 | 99.42 | 98.87 | 79.09 | 99.09 | 0.9909 |
| 42 Marion | 93.59 | 93.37 | 93.51 | 93.49 | 74.79 | 94.79 | 0.9479 |
| 43 Martin | 102.20 | 102.17 | 102.11 | 102.16 | 81.73 | 101.73 | 1.0173 |
| 44 Monroe | 106.39 | 106.07 | 106.51 | 106.32 | 85.06 | 105.06 | 1.0506 |
| 45 Nassau | 98.88 | 98.62 | 98.69 | 98.73 | 78.98 | 98.98 | 0.9898 |
| 46 Okaloosa | 99.25 | 98.89 | 98.59 | 98.91 | 79.13 | 99.13 | 0.9913 |
| 47 Okeechobee | 97.53 | 97.49 | 97.44 | 97.49 | 77.99 | 97.99 | 0.9799 |
| 48 Orange | 100.85 | 101.13 | 100.78 | 100.92 | 80.74 | 100.74 | 1.0074 |
| 49 Osceola | 98.53 | 98.81 | 98.46 | 98.60 | 78.88 | 98.88 | 0.9888 |
| 50 Palm Beach | 105.26 | 105.18 | 105.45 | 105.30 | 84.24 | 104.24 | 1.0424 |
| 51 Pasco | 97.76 | 98.01 | 98.10 | 97.96 | 78.37 | 98.37 | 0.9837 |
| 52 Pinellas | 99.61 | 99.85 | 100.03 | 99.83 | 79.86 | 99.86 | 0.9986 |
| 53 Polk | 96.05 | 96.00 | 96.08 | 96.04 | 76.83 | 96.83 | 0.9683 |
| 54 Putnam | 95.07 | 94.62 | 94.38 | 94.69 | 75.75 | 95.75 | 0.9575 |
| 55 St. Johns | 100.98 | 100.95 | 100.26 | 100.73 | 80.58 | 100.58 | 1.0058 |
| 56 St. Lucie | 100.29 | 100.26 | 100.20 | 100.25 | 80.20 | 100.20 | 1.0020 |
| 57 Santa Rosa | 96.92 | 96.37 | 95.85 | 96.38 | 77.10 | 97.10 | 0.9710 |
| 58 Sarasota | 100.94 | 101.23 | 101.94 | 101.37 | 81.10 | 101.10 | 1.0110 |
| 59 Seminole | 99.30 | 99.58 | 99.24 | 99.37 | 79.50 | 99.50 | 0.9950 |
| 60 Sumter | 96.49 | 95.74 | 96.20 | 96.14 | 76.91 | 96.91 | 0.9691 |
| 61 Suwannee | 92.40 | 91.07 | 90.77 | 91.41 | 73.13 | 93.13 | 0.9313 |
| 62 Taylor | 91.18 | 90.51 | 90.24 | 90.64 | 72.51 | 92.51 | 0.9251 |
| 63 Union | 95.06 | 94.61 | 94.37 | 94.68 | 75.74 | 95.74 | 0.9574 |
| 64 Volusia | 95.73 | 96.00 | 95.67 | 95.80 | 76.64 | 96.64 | 0.9664 |
| 65 Wakulla | 94.39 | 94.02 | 93.73 | 94.05 | 75.24 | 95.24 | 0.9524 |
| 66 Walton | 98.01 | 97.37 | 98.03 | 97.80 | 78.24 | 98.24 | 0.9824 |
| 67 Washington | 92.81 | 92.14 | 92.25 | 92.40 | 73.92 | 93.92 | 0.9392 |
| 69 FAMU Lab School | 96.78 | 96.40 | 96.10 | 96.43 | 77.14 | 97.14 | 0.9714 |
| 70 FAU - Palm Beach | 105.26 | 105.18 | 105.45 | 105.30 | 84.24 | 104.24 | 1.0424 |
| 71 FAU - St. Lucie | 100.29 | 100.26 | 100.20 | 100.25 | 80.20 | 100.20 | 1.0020 |
| 72 FSU Lab - Broward | 102.41 | 102.04 | 102.06 | 102.17 | 81.74 | 101.74 | 1.0174 |
| 73 FSU Lab - Leon | 96.78 | 96.40 | 96.10 | 96.43 | 77.14 | 97.14 | 0.9714 |
| 74 UF Lab School | 97.51 | 97.45 | 97.12 | 97.36 | 77.89 | 97.89 | 0.9789 |
| 75 Virtual School | 100.00 | 100.00 | 100.00 | 100.00 | 80.00 | 100.00 | 1.0000 |

Exhibit 4 - 92

Florida Department of Education

2021-22 FEFP Fourth Calculation
Program Cost Factors

| Program Name | Program Number | Program Cost Factor |
|---|---|---|
| 1 Basic Programs | | |
| Basic Education Grades K-3 | 101 | 1.126 |
| Basic Education Grades 4-8 | 102 | 1.000 |
| Basic Education Grades 9-12 | 103 | 1.010 |
| 2 Special Programs for At-Risk Students | | |
| ESOL/Intensive English Grades K-12 | 130 | 1.199 |
| 3 Special Programs for Exceptional Students | | |
| ESE Support Level IV | 254 | 3.648 |
| ESE Support Level V | 255 | 5.340 |
| 4 Special Programs for Career Education (9-12) | | |
| Career Education Grades 9-12 | 300 | 1.010 |

Exhibit 4 - 93

2021-22 FEFP Fourth Calculation
Sparsity1
5/24/2022

Florida Department of Education

Page 29 of 59

2021-22 FEFP Fourth Calculation
Sparsity Supplement

| District | 2021-22 Unweighted FTE[1] | High School Centers | High School Centers Capped at 4 | Sparsity Index 1,000 Minimum[2] | Sparsity Factor | 2021-22 Funded Weighted FTE | Initial Computed Sparsity Supplement[3] | Funds Per FTE | Computed Sparsity Supplement |
|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -10- |
| 1 Alachua | 29,512.26 | 7 | 3 | 9,837 | 0.0000 | 32,094.54 | 0 | 0.00 | 0 |
| 2 Baker | 4,866.60 | 1 | 1 | 4,867 | 0.0355 | 5,250.30 | 815,507 | 167.57 | 815,507 |
| 3 Bay | 25,942.90 | 5 | 3 | 8,648 | 0.0000 | 29,701.10 | 0 | 0.00 | 0 |
| 4 Bradford | 2,914.98 | 1 | 1 | 2,915 | 0.0861 | 3,133.59 | 1,180,368 | 404.93 | 1,180,368 |
| 5 Brevard | 74,081.62 | 16 | 3 | 24,694 | 0.0000 | 81,964.75 | 0 | 0.00 | 0 |
| 6 Broward | 262,766.20 | 31 | 3 | 87,589 | 0.0000 | 291,077.27 | 0 | 0.00 | 0 |
| 7 Calhoun | 2,078.15 | 2 | 2 | 1,039 | 0.1846 | 2,280.17 | 1,840,643 | 885.71 | 1,840,643 |
| 8 Charlotte | 16,460.61 | 3 | 3 | 5,487 | 0.0245 | 18,226.36 | 1,951,908 | 118.58 | 1,951,908 |
| 9 Citrus | 15,662.51 | 3 | 3 | 5,221 | 0.0290 | 16,889.48 | 2,142,568 | 136.80 | 2,142,568 |
| 10 Clay | 38,861.56 | 7 | 3 | 12,954 | 0.0000 | 42,528.60 | 0 | 0.00 | 0 |
| 11 Collier | 47,528.34 | 8 | 3 | 15,843 | 0.0000 | 53,395.28 | 0 | 0.00 | 0 |
| 12 Columbia | 10,155.05 | 2 | 2 | 5,078 | 0.0316 | 10,865.56 | 1,500,021 | 147.71 | 1,500,021 |
| 13 Dade | 341,926.17 | 50 | 3 | 113,975 | 0.0000 | 376,280.36 | 0 | 0.00 | 0 |
| 14 DeSoto | 4,656.82 | 1 | 1 | 4,657 | 0.0397 | 4,948.96 | 858,513 | 184.36 | 858,513 |
| 15 Dixie | 2,125.22 | 1 | 1 | 2,125 | 0.1183 | 2,294.22 | 1,186,534 | 558.31 | 1,186,534 |
| 16 Duval | 133,052.93 | 21 | 3 | 44,351 | 0.0000 | 145,294.85 | 0 | 0.00 | 0 |
| 17 Escambia | 38,879.38 | 7 | 3 | 12,960 | 0.0000 | 42,370.92 | 0 | 0.00 | 0 |
| 18 Flagler | 13,408.08 | 2 | 2 | 6,704 | 0.0071 | 14,500.58 | 448,307 | 33.44 | 1,340,749 |
| 19 Franklin | 1,178.76 | 1 | 1 | 1,179 | 0.1740 | 1,270.78 | 966,752 | 820.14 | 966,752 |
| 20 Gadsden | 4,726.36 | 1 | 1 | 4,726 | 0.0383 | 5,118.35 | 856,786 | 181.28 | 856,786 |
| 21 Gilchrist | 2,776.14 | 2 | 2 | 1,388 | 0.1594 | 3,143.14 | 2,191,450 | 789.39 | 2,191,450 |
| 22 Glades | 1,709.98 | 1 | 1 | 1,710 | 0.1398 | 1,825.06 | 1,115,400 | 652.29 | 1,115,400 |
| 23 Gulf | 1,895.79 | 2 | 2 | 1,000 | 0.1877 | 2,103.35 | 1,726,512 | 910.71 | 1,726,512 |
| 24 Hamilton | 1,648.09 | 1 | 1 | 1,648 | 0.1433 | 1,760.27 | 1,103,206 | 669.38 | 1,103,206 |
| 25 Hardee | 4,927.62 | 1 | 1 | 4,928 | 0.0344 | 5,282.58 | 793,493 | 161.03 | 793,493 |
| 26 Hendry | 13,485.20 | 2 | 2 | 6,743 | 0.0066 | 14,331.28 | 412,991 | 30.63 | 1,348,459 |
| 27 Hernando | 24,478.96 | 5 | 3 | 8,160 | 0.0000 | 26,715.39 | 0 | 0.00 | 0 |
| 28 Highlands | 12,520.32 | 3 | 3 | 4,173 | 0.0502 | 13,449.65 | 2,953,645 | 235.91 | 2,953,645 |
| 29 Hillsborough | 224,198.54 | 28 | 3 | 74,733 | 0.0000 | 247,272.70 | 0 | 0.00 | 0 |
| 30 Holmes | 3,105.54 | 4 | 3 | 1,035 | 0.1849 | 3,279.41 | 2,651,857 | 853.91 | 2,651,857 |
| 31 Indian River | 17,245.08 | 2 | 2 | 8,623 | 0.0000 | 18,761.28 | 0 | 0.00 | 0 |
| 32 Jackson | 5,832.38 | 5 | 3 | 1,944 | 0.1272 | 6,430.51 | 3,576,026 | 613.13 | 3,576,026 |
| 33 Jefferson | 748.81 | 1 | 1 | 1,000 | 0.1877 | 810.29 | 665,118 | 888.23 | 665,118 |
| 34 Lafayette | 1,160.19 | 1 | 1 | 1,160 | 0.1754 | 1,287.68 | 987,436 | 851.10 | 987,436 |
| 35 Lake | 46,795.18 | 8 | 3 | 15,598 | 0.0000 | 50,742.63 | 0 | 0.00 | 0 |
| 36 Lee | 97,446.64 | 15 | 3 | 32,482 | 0.0000 | 107,515.69 | 0 | 0.00 | 0 |
| 37 Leon | 33,303.08 | 5 | 3 | 11,101 | 0.0000 | 36,238.55 | 0 | 0.00 | 0 |
| 38 Levy | 5,602.49 | 4 | 3 | 1,867 | 0.1312 | 6,143.28 | 3,523,752 | 628.96 | 3,523,752 |
| 39 Liberty | 1,280.15 | 1 | 1 | 1,280 | 0.1668 | 1,450.21 | 1,057,532 | 826.10 | 1,057,532 |
| 40 Madison | 2,386.27 | 1 | 1 | 2,386 | 0.1066 | 2,533.37 | 1,180,382 | 494.66 | 1,180,382 |
| 41 Manatee | 50,769.18 | 7 | 3 | 16,923 | 0.0000 | 55,218.85 | 0 | 0.00 | 0 |
| 42 Marion | 44,504.25 | 7 | 3 | 14,835 | 0.0000 | 49,360.19 | 0 | 0.00 | 0 |
| 43 Martin | 18,590.95 | 3 | 3 | 6,197 | 0.0138 | 20,925.73 | 1,258,212 | 67.68 | 1,859,072 |
| 44 Monroe | 8,623.53 | 3 | 3 | 2,875 | 0.0876 | 9,390.47 | 3,595,125 | 416.90 | 3,595,125 |
| 45 Nassau | 12,696.28 | 4 | 3 | 4,232 | 0.0489 | 13,731.90 | 2,933,963 | 231.09 | 2,933,963 |
| 46 Okaloosa | 32,665.21 | 6 | 3 | 10,888 | 0.0000 | 35,711.93 | 0 | 0.00 | 0 |
| 47 Okeechobee | 6,329.00 | 1 | 1 | 6,329 | 0.0119 | 6,771.66 | 353,566 | 55.86 | 632,928 |
| 48 Orange | 210,302.88 | 20 | 3 | 70,101 | 0.0000 | 237,185.11 | 0 | 0.00 | 0 |
| 49 Osceola | 75,157.90 | 9 | 3 | 25,053 | 0.0000 | 81,910.54 | 0 | 0.00 | 0 |
| 50 Palm Beach | 190,931.25 | 25 | 3 | 63,644 | 0.0000 | 214,646.19 | 0 | 0.00 | 0 |
| 51 Pasco | 81,962.42 | 14 | 3 | 27,321 | 0.0000 | 90,596.65 | 0 | 0.00 | 0 |
| 52 Pinellas | 96,464.22 | 16 | 3 | 32,155 | 0.0000 | 106,840.01 | 0 | 0.00 | 0 |
| 53 Polk | 112,515.90 | 16 | 3 | 37,505 | 0.0000 | 121,981.73 | 0 | 0.00 | 0 |
| 54 Putnam | 10,246.78 | 4 | 3 | 3,416 | 0.0071 | 11,048.74 | 3,385,442 | 330.39 | 3,385,442 |
| 55 St. Johns | 47,982.00 | 6 | 3 | 15,994 | 0.0000 | 53,438.98 | 0 | 0.00 | 0 |
| 56 St. Lucie | 44,572.81 | 6 | 3 | 14,858 | 0.0000 | 48,288.95 | 0 | 0.00 | 0 |
| 57 Santa Rosa | 30,377.36 | 6 | 3 | 10,126 | 0.0000 | 33,457.52 | 0 | 0.00 | 0 |
| 58 Sarasota | 44,846.45 | 7 | 3 | 14,949 | 0.0000 | 50,408.59 | 0 | 0.00 | 0 |
| 59 Seminole | 67,700.75 | 9 | 3 | 22,567 | 0.0000 | 73,623.88 | 0 | 0.00 | 0 |
| 60 Sumter | 8,913.61 | 2 | 2 | 4,457 | 0.0439 | 9,773.35 | 1,874,488 | 210.30 | 1,874,488 |
| 61 Suwannee | 6,081.80 | 2 | 2 | 3,041 | 0.0818 | 6,455.45 | 2,309,987 | 379.82 | 2,309,987 |
| 62 Taylor | 2,630.93 | 1 | 1 | 2,631 | 0.0966 | 2,940.01 | 1,241,928 | 472.05 | 1,241,928 |
| 63 Union | 2,279.65 | 1 | 1 | 2,280 | 0.1112 | 2,472.87 | 1,202,044 | 527.29 | 1,202,044 |
| 64 Volusia | 64,018.74 | 10 | 3 | 21,340 | 0.0000 | 70,206.71 | 0 | 0.00 | 0 |
| 65 Wakulla | 5,075.45 | 1 | 1 | 5,075 | 0.0316 | 5,463.53 | 755,450 | 148.84 | 755,450 |
| 66 Walton | 11,003.83 | 4 | 3 | 3,668 | 0.0629 | 11,850.09 | 3,261,512 | 296.40 | 3,261,512 |
| 67 Washington | 3,299.34 | 2 | 2 | 1,650 | 0.1432 | 3,689.26 | 2,310,379 | 700.25 | 2,310,379 |
| 69 FAMU Lab School | 605.84 | 1 | 1 | 1,000 | 0.1877 | 630.34 | 517,408 | 854.03 | 517,408 |
| 70 FAU - Palm Beach | 1,290.88 | 1 | 1 | 1,291 | 0.1660 | 1,329.44 | 964,986 | 747.54 | 964,986 |
| 71 FAU - St. Lucie | 1,431.57 | 0 | 0 | 0 | 0.0000 | 1,516.18 | 0 | 0.00 | 0 |
| 72 FSU Lab - Broward | 705.56 | 0 | 0 | 0 | 0.0000 | 875.59 | 0 | 0.00 | 0 |
| 73 FSU Lab - Leon | 1,806.24 | 1 | 1 | 1,806 | 0.1344 | 1,922.68 | 1,130,332 | 625.79 | 1,130,332 |
| 74 UF Lab School | 1,234.67 | 1 | 1 | 1,235 | 0.1699 | 1,292.45 | 960,348 | 777.82 | 960,348 |
| 75 Virtual School | 52,446.16 | 0 | 0 | | 0.0000 | 54,349.22 | 0 | 0.00 | 0 |
| State | 2,923,394.34 | 458 | 161 | | | 3,219,866.23 | 65,741,877 | | 68,450,009 |

1. If unweighted FTE is greater than 24,000, district is not eligible for sparsity supplement.
2. If sparsity index is greater than 7,308, sparsity factor is set to zero and district is not eligible for supplement.
3. Funded weighted FTE x Base Student Allocation x Sparsity Factor.

Exhibit 4 - 94

2021-22 FEFP Fourth Calculation
Sparsity Supplement - Wealth Adjustment (part 1)

| District | 0.748 Potential Discretionary Local Effort -1- | 2021-22 Unweighted FTE -2- | Potential Discretionary Local Effort per FTE -3- | Per FTE Amount Above State Average -4- | Discretionary Wealth Adjustment Amount[1] -5- | Wealth Adjusted Sparsity Supplement[2] -6- | Initial Prorated Sparsity Supplement -7- |
|---|---|---|---|---|---|---|---|
| 1 Alachua | 13,966,685 | 29,512.26 | 473.25 | 0.00 | 0 | 0 | 0 |
| 2 Baker | 886,185 | 4,866.60 | 182.10 | 0.00 | 0 | 815,507 | 815,507 |
| 3 Bay | 15,027,342 | 25,942.90 | 579.25 | 0.00 | 0 | 0 | 0 |
| 4 Bradford | 852,452 | 2,914.98 | 292.44 | 0.00 | 0 | 1,180,368 | 1,180,368 |
| 5 Brevard | 37,156,848 | 74,081.62 | 501.57 | 0.00 | 0 | 0 | 0 |
| 6 Broward | 170,387,030 | 262,766.20 | 648.44 | 0.00 | 0 | 0 | 0 |
| 7 Calhoun | 357,214 | 2,078.15 | 171.89 | 0.00 | 0 | 1,840,643 | 1,840,643 |
| 8 Charlotte | 16,015,477 | 16,460.61 | 972.96 | 360.72 | (1,951,908) | 0 | 0 |
| 9 Citrus | 8,851,792 | 15,662.51 | 565.16 | 0.00 | 0 | 2,142,568 | 2,142,568 |
| 10 Clay | 10,335,859 | 38,861.56 | 265.97 | 0.00 | 0 | 0 | 0 |
| 11 Collier | 78,436,815 | 47,528.34 | 1,650.32 | 0.00 | 0 | 0 | 0 |
| 12 Columbia | 2,530,345 | 10,155.05 | 249.17 | 0.00 | 0 | 1,500,021 | 1,500,021 |
| 13 Dade | 262,899,504 | 341,926.17 | 768.88 | 0.00 | 0 | 0 | 0 |
| 14 DeSoto | 1,556,317 | 4,656.82 | 334.20 | 0.00 | 0 | 858,513 | 858,513 |
| 15 Dixie | 452,320 | 2,125.22 | 212.83 | 0.00 | 0 | 1,186,534 | 1,186,534 |
| 16 Duval | 61,180,755 | 133,052.93 | 459.82 | 0.00 | 0 | 0 | 0 |
| 17 Escambia | 16,687,305 | 38,879.38 | 429.21 | 0.00 | 0 | 0 | 0 |
| 18 Flagler | 8,624,138 | 13,408.08 | 643.20 | 30.96 | (415,114) | 925,635 | 925,635 |
| 19 Franklin | 1,810,210 | 1,178.76 | 1,535.69 | 923.45 | (966,752) | 0 | 0 |
| 20 Gadsden | 1,322,060 | 4,726.36 | 279.72 | 0.00 | 0 | 856,786 | 856,786 |
| 21 Gilchrist | 748,541 | 2,776.14 | 269.63 | 0.00 | 0 | 2,191,450 | 2,191,450 |
| 22 Glades | 600,739 | 1,709.98 | 351.31 | 0.00 | 0 | 1,115,400 | 1,115,400 |
| 23 Gulf | 1,649,792 | 1,895.79 | 870.24 | 258.00 | (489,114) | 1,237,398 | 1,237,398 |
| 24 Hamilton | 762,963 | 1,648.09 | 462.94 | 0.00 | 0 | 1,103,206 | 1,103,206 |
| 25 Hardee | 1,422,209 | 4,927.62 | 288.62 | 0.00 | 0 | 793,493 | 793,493 |
| 26 Hendry | 2,102,067 | 13,485.20 | 155.88 | 0.00 | 0 | 1,348,459 | 1,348,459 |
| 27 Hernando | 8,850,893 | 24,478.96 | 361.57 | 0.00 | 0 | 0 | 0 |
| 28 Highlands | 4,441,701 | 12,520.32 | 354.76 | 0.00 | 0 | 2,953,645 | 2,953,645 |
| 29 Hillsborough | 95,121,644 | 224,198.54 | 424.27 | 0.00 | 0 | 0 | 0 |
| 30 Holmes | 405,164 | 3,105.54 | 130.46 | 0.00 | 0 | 2,651,857 | 2,651,857 |
| 31 Indian River | 15,748,639 | 17,245.08 | 913.23 | 0.00 | 0 | 0 | 0 |
| 32 Jackson | 1,362,640 | 5,832.38 | 233.63 | 0.00 | 0 | 3,576,026 | 3,576,026 |
| 33 Jefferson | 559,603 | 748.81 | 747.32 | 135.08 | (101,149) | 563,969 | 563,969 |
| 34 Lafayette | 229,363 | 1,160.19 | 197.69 | 0.00 | 0 | 987,436 | 987,436 |
| 35 Lake | 21,138,728 | 46,795.18 | 451.73 | 0.00 | 0 | 0 | 0 |
| 36 Lee | 75,242,715 | 97,446.64 | 772.14 | 0.00 | 0 | 0 | 0 |
| 37 Leon | 15,068,312 | 33,303.08 | 452.46 | 0.00 | 0 | 0 | 0 |
| 38 Levy | 1,820,026 | 5,602.49 | 324.86 | 0.00 | 0 | 3,523,752 | 3,523,752 |
| 39 Liberty | 239,128 | 1,280.15 | 186.80 | 0.00 | 0 | 1,057,532 | 1,057,532 |
| 40 Madison | 623,753 | 2,386.27 | 261.39 | 0.00 | 0 | 1,180,382 | 1,180,382 |
| 41 Manatee | 34,152,842 | 50,769.18 | 672.71 | 0.00 | 0 | 0 | 0 |
| 42 Marion | 17,679,997 | 44,504.25 | 397.27 | 0.00 | 0 | 0 | 0 |
| 43 Martin | 19,146,153 | 18,590.95 | 1,029.86 | 417.62 | (1,859,072) | 0 | 0 |
| 44 Monroe | 24,563,206 | 8,623.53 | 2,848.39 | 2,236.15 | (3,595,125) | 0 | 0 |
| 45 Nassau | 8,643,689 | 12,696.28 | 680.80 | 68.56 | (870,457) | 2,063,506 | 2,063,506 |
| 46 Okaloosa | 16,216,342 | 32,665.21 | 496.44 | 0.00 | 0 | 0 | 0 |
| 47 Okeechobee | 2,560,949 | 6,329.00 | 404.64 | 0.00 | 0 | 632,928 | 632,928 |
| 48 Orange | 123,548,890 | 210,302.88 | 587.48 | 0.00 | 0 | 0 | 0 |
| 49 Osceola | 26,215,020 | 75,157.90 | 348.80 | 0.00 | 0 | 0 | 0 |
| 50 Palm Beach | 168,663,228 | 190,931.25 | 883.37 | 0.00 | 0 | 0 | 0 |
| 51 Pasco | 28,156,322 | 81,962.42 | 343.53 | 0.00 | 0 | 0 | 0 |
| 52 Pinellas | 76,146,703 | 96,464.22 | 789.38 | 0.00 | 0 | 0 | 0 |
| 53 Polk | 34,975,097 | 112,515.90 | 310.85 | 0.00 | 0 | 0 | 0 |
| 54 Putnam | 3,752,765 | 10,246.78 | 366.24 | 0.00 | 0 | 3,385,442 | 3,385,442 |
| 55 St. Johns | 26,624,943 | 47,982.00 | 554.89 | 0.00 | 0 | 0 | 0 |
| 56 St. Lucie | 20,807,229 | 44,572.81 | 466.81 | 0.00 | 0 | 0 | 0 |
| 57 Santa Rosa | 9,856,166 | 30,377.36 | 324.46 | 0.00 | 0 | 0 | 0 |
| 58 Sarasota | 53,561,646 | 44,846.45 | 1,194.33 | 0.00 | 0 | 0 | 0 |
| 59 Seminole | 31,020,036 | 67,700.75 | 458.19 | 0.00 | 0 | 0 | 0 |
| 60 Sumter | 11,935,479 | 8,913.61 | 1,339.02 | 726.78 | (1,874,488) | 0 | 0 |
| 61 Suwannee | 1,568,563 | 6,081.80 | 257.91 | 0.00 | 0 | 2,309,987 | 2,309,987 |
| 62 Taylor | 1,280,394 | 2,630.93 | 486.67 | 0.00 | 0 | 1,241,928 | 1,241,928 |
| 63 Union | 222,131 | 2,279.65 | 97.44 | 0.00 | 0 | 1,202,044 | 1,202,044 |
| 64 Volusia | 34,146,437 | 64,018.74 | 533.38 | 0.00 | 0 | 0 | 0 |
| 65 Wakulla | 1,238,273 | 5,075.45 | 243.97 | 0.00 | 0 | 755,450 | 755,450 |
| 66 Walton | 19,452,497 | 11,003.83 | 1,767.79 | 1,155.55 | (3,261,512) | 0 | 0 |
| 67 Washington | 794,229 | 3,299.34 | 240.72 | 0.00 | 0 | 2,310,379 | 2,310,379 |
| 69 FAMU Lab School | 274,118 | 605.84 | 452.46 | 0.00 | 0 | 517,408 | 517,408 |
| 70 FAU - Palm Beach | 1,140,325 | 1,290.88 | 883.37 | 271.13 | (349,996) | 614,990 | 614,990 |
| 71 FAU - St. Lucie | 668,271 | 1,431.57 | 466.81 | 0.00 | 0 | 0 | 0 |
| 72 FSU Lab - Broward | 457,513 | 705.56 | 648.44 | 0.00 | 0 | 0 | 0 |
| 73 FSU Lab - Leon | 817,251 | 1,806.24 | 452.46 | 0.00 | 0 | 1,130,332 | 1,130,332 |
| 74 UF Lab School | 584,308 | 1,234.67 | 473.25 | 0.00 | 0 | 960,348 | 960,348 |
| 75 Virtual School | 31,474,514 | 52,446.16 | 600.13 | 0.00 | 0 | 0 | 0 |
| State | 1,789,820,799 | 2,923,394.34 | 612.24 | | (15,734,687) | 52,715,322 | 52,715,322 |

1. Column 2 x column 4 equals the wealth adjustment for districts with 24,000 and fewer FTE students.
2. Sum of column 5 and column 9 from previous Sparsity Supplement page. Negative numbers set to zero.

Exhibit 4 - 95

2021-22 FEFP Fourth Calculation
Sparsity3
5/24/2022

Florida Department of Education

Page 31 of 59

2021-22 FEFP Fourth Calculation
Sparsity Supplement - Wealth Adjustment (part 2)

| District | Discretionary Wealth Adjustment -1- | Total Formula Funds -2- | 2021-22 Unweighted FTE -3- | Total Funds per FTE -4- | Total Funds per FTE Amount Below State Average -5- | Total Funds Amount below State Average -6- | Discretionary Wealth Adj. Offset by Col. 6 -7- | Computed Sparsity Supplement -8- | Wealth Adjusted Sparsity Supplement -9- | Sparsity Supplement -10- |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 0 | 220,825,147 | 29,512.26 | 7,482.49 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Baker | 0 | 38,156,477 | 4,866.60 | 7,840.48 | 0 | 0 | 0 | 815,507 | 815,507 | 815,507 |
| 3 Bay | 0 | 202,016,317 | 25,942.90 | 7,786.96 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Bradford | 0 | 23,634,222 | 2,914.98 | 8,107.85 | 0 | 0 | 0 | 1,180,368 | 1,180,368 | 1,180,368 |
| 5 Brevard | 0 | 566,205,396 | 74,081.62 | 7,642.99 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Broward | 0 | 2,035,746,398 | 262,766.20 | 7,747.37 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Calhoun | 0 | 17,392,839 | 2,078.15 | 8,369.39 | 0 | 0 | 0 | 1,840,643 | 1,840,643 | 1,840,643 |
| 8 Charlotte | (1,951,908) | 132,151,177 | 16,460.61 | 8,028.33 | 0 | 0 | (1,951,908) | 1,951,908 | 0 | 0 |
| 9 Citrus | 0 | 119,353,233 | 15,662.51 | 7,620.31 | 0 | 0 | 0 | 2,142,568 | 2,142,568 | 2,142,568 |
| 10 Clay | 0 | 294,331,252 | 38,861.56 | 7,573.84 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Collier | 0 | 438,617,582 | 47,528.34 | 9,228.55 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Columbia | 0 | 77,081,286 | 10,155.05 | 7,590.44 | 0 | 0 | 0 | 1,500,021 | 1,500,021 | 1,500,021 |
| 13 Dade | 0 | 2,688,798,520 | 341,926.17 | 7,863.68 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 DeSoto | 0 | 36,271,959 | 4,656.82 | 7,789.00 | 0 | 0 | 0 | 858,513 | 858,513 | 858,513 |
| 15 Dixie | 0 | 17,005,288 | 2,125.22 | 8,001.66 | 0 | 0 | 0 | 1,186,534 | 1,186,534 | 1,186,534 |
| 16 Duval | 0 | 1,014,005,249 | 133,052.93 | 7,621.07 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Escambia | 0 | 294,342,694 | 38,879.38 | 7,570.66 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Flagler | (415,114) | 102,027,173 | 13,408.08 | 7,609.38 | (139) | (1,860,639) | 0 | 1,340,749 | 1,340,749 | 1,340,749 |
| 19 Franklin | (966,752) | 10,174,094 | 1,178.76 | 8,631.18 | 0 | 0 | (966,752) | 966,752 | 0 | 0 |
| 20 Gadsden | 0 | 36,548,641 | 4,726.36 | 7,732.94 | 0 | 0 | 0 | 856,786 | 856,786 | 856,786 |
| 21 Gilchrist | 0 | 23,583,514 | 2,776.14 | 8,495.07 | 0 | 0 | 0 | 2,191,450 | 2,191,450 | 2,191,450 |
| 22 Glades | 0 | 14,493,599 | 1,709.98 | 8,475.89 | 0 | 0 | 0 | 1,115,400 | 1,115,400 | 1,115,400 |
| 23 Gulf | (489,114) | 15,901,321 | 1,895.79 | 8,387.70 | 0 | 0 | (489,114) | 1,726,512 | 1,237,398 | 1,237,398 |
| 24 Hamilton | 0 | 13,348,978 | 1,648.09 | 8,099.67 | 0 | 0 | 0 | 1,103,206 | 1,103,206 | 1,103,206 |
| 25 Hardee | 0 | 37,824,468 | 4,927.62 | 7,676.01 | 0 | 0 | 0 | 793,493 | 793,493 | 793,493 |
| 26 Hendry | 0 | 95,507,414 | 13,485.20 | 7,082.39 | 0 | 0 | 0 | 1,348,459 | 1,348,459 | 1,348,459 |
| 27 Hernando | 0 | 184,585,114 | 24,478.96 | 7,540.56 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 Highlands | 0 | 94,947,279 | 12,520.32 | 7,583.45 | 0 | 0 | 0 | 2,953,645 | 2,953,645 | 2,953,645 |
| 29 Hillsborough | 0 | 1,715,546,018 | 224,198.54 | 7,651.91 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 Holmes | 0 | 25,078,274 | 3,105.54 | 8,075.33 | 0 | 0 | 0 | 2,651,857 | 2,651,857 | 2,651,857 |
| 31 Indian River | 0 | 135,121,027 | 17,245.08 | 7,835.34 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 Jackson | 0 | 46,744,128 | 5,832.38 | 8,014.59 | 0 | 0 | 0 | 3,576,026 | 3,576,026 | 3,576,026 |
| 33 Jefferson | (101,149) | 7,102,042 | 748.81 | 9,484.44 | 0 | 0 | (101,149) | 665,118 | 563,969 | 563,969 |
| 34 Lafayette | 0 | 9,767,671 | 1,160.19 | 8,419.03 | 0 | 0 | 0 | 987,436 | 987,436 | 987,436 |
| 35 Lake | 0 | 349,252,643 | 46,795.18 | 7,463.43 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36 Lee | 0 | 780,261,583 | 97,446.64 | 8,007.07 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37 Leon | 0 | 252,893,771 | 33,303.08 | 7,593.71 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38 Levy | 0 | 45,319,818 | 5,602.49 | 8,089.23 | 0 | 0 | 0 | 3,523,752 | 3,523,752 | 3,523,752 |
| 39 Liberty | 0 | 11,125,619 | 1,280.15 | 8,690.87 | 0 | 0 | 0 | 1,057,532 | 1,057,532 | 1,057,532 |
| 40 Madison | 0 | 18,791,977 | 2,386.27 | 7,875.04 | 0 | 0 | 0 | 1,180,382 | 1,180,382 | 1,180,382 |
| 41 Manatee | 0 | 388,377,778 | 50,769.18 | 7,649.87 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42 Marion | 0 | 333,639,776 | 44,504.25 | 7,496.81 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 Martin | (1,859,072) | 154,315,260 | 18,590.95 | 8,300.56 | 0 | 0 | (1,859,072) | 1,859,072 | 0 | 0 |
| 44 Monroe | (3,595,125) | 88,570,285 | 8,623.53 | 10,270.77 | 0 | 0 | (3,595,125) | 3,595,125 | 0 | 0 |
| 45 Nassau | (870,457) | 98,033,599 | 12,696.28 | 7,721.44 | (27) | (339,118) | (531,339) | 2,933,963 | 2,402,624 | 2,402,624 |
| 46 Okaloosa | 0 | 253,461,187 | 32,665.21 | 7,759.36 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 Okeechobee | 0 | 49,200,796 | 6,329.00 | 7,773.87 | 0 | 0 | 0 | 632,928 | 632,928 | 632,928 |
| 48 Orange | 0 | 1,615,324,383 | 210,302.88 | 7,680.94 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 Osceola | 0 | 567,229,976 | 75,157.90 | 7,547.18 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 Palm Beach | 0 | 1,568,581,064 | 190,931.25 | 8,215.42 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 Pasco | 0 | 629,396,873 | 81,962.42 | 7,679.09 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 Pinellas | 0 | 758,946,214 | 96,464.22 | 7,867.64 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 Polk | 0 | 844,946,165 | 112,515.90 | 7,509.57 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 Putnam | 0 | 78,970,363 | 10,246.78 | 7,706.85 | 0 | 0 | 0 | 3,385,442 | 3,385,442 | 3,385,442 |
| 55 St. Johns | 0 | 371,842,001 | 47,982.00 | 7,749.61 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 St. Lucie | 0 | 344,824,697 | 44,572.81 | 7,736.21 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 Santa Rosa | 0 | 230,634,084 | 30,377.36 | 7,592.30 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 Sarasota | 0 | 381,810,930 | 44,846.45 | 8,513.74 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 Seminole | 0 | 506,318,059 | 67,700.75 | 7,478.77 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 Sumter | (1,874,488) | 73,074,001 | 8,913.61 | 8,198.03 | 0 | 0 | (1,874,488) | 1,874,488 | 0 | 0 |
| 61 Suwannee | 0 | 45,334,331 | 6,081.80 | 7,454.10 | 0 | 0 | 0 | 2,309,987 | 2,309,987 | 2,309,987 |
| 62 Taylor | 0 | 21,305,270 | 2,630.93 | 8,098.00 | 0 | 0 | 0 | 1,241,928 | 1,241,928 | 1,241,928 |
| 63 Union | 0 | 18,407,433 | 2,279.65 | 8,074.68 | 0 | 0 | 0 | 1,202,044 | 1,202,044 | 1,202,044 |
| 64 Volusia | 0 | 477,619,276 | 64,018.74 | 7,460.62 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 Wakulla | 0 | 38,725,434 | 5,075.93 | 7,629.95 | 0 | 0 | 0 | 755,450 | 755,450 | 755,450 |
| 66 Walton | (3,261,512) | 95,280,922 | 11,003.83 | 8,658.89 | 0 | 0 | (3,261,512) | 3,261,512 | 0 | 0 |
| 67 Washington | 0 | 27,186,361 | 3,299.34 | 8,239.94 | 0 | 0 | 0 | 2,310,379 | 2,310,379 | 2,310,379 |
| 69 FAMU Lab School | 0 | 5,326,729 | 605.84 | 8,792.30 | 0 | 0 | 0 | 517,408 | 517,408 | 517,408 |
| 70 FAU - Palm Beach | (349,996) | 10,885,891 | 1,290.88 | 8,432.92 | 0 | 0 | (349,996) | 964,986 | 614,990 | 614,990 |
| 71 FAU - St. Lucie | 0 | 10,849,702 | 1,431.57 | 7,578.88 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 FSU Lab - Broward | 0 | 6,258,259 | 705.56 | 8,869.92 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 FSU Lab - Leon | 0 | 14,177,637 | 1,806.24 | 7,849.25 | 0 | 0 | 0 | 1,130,332 | 1,130,332 | 1,130,332 |
| 74 UF Lab School | 0 | 10,208,739 | 1,234.67 | 8,268.39 | 0 | 0 | 0 | 960,348 | 960,348 | 960,348 |
| 75 Virtual School | 0 | 289,956,706 | 52,446.16 | 5,528.65 | 0 | 0 | 0 | 0 | 0 | 0 |
| State | (15,734,687) | 22,650,901,383 | 2,923,394.34 | 7,748.15 | | (2,199,757) | (14,980,455) | 68,450,009 | 53,469,554 | 53,469,554 |

Exhibit 4 - 96

2021-22 FEFP Fourth Calculation
State-Funded Discretionary
5/24/2022

Florida Department of Education

Page 32 of 59

2021-22 FEFP Fourth Calculation
State-Funded Discretionary Contribution

| District | 2021-22 Unweighted FTE | Potential 0.748 Discretionary Local Effort | Potential 0.748 DLE Per FTE | Per FTE Amount in Lab School District | Total Discretionary Contribution[1] |
|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- |
| 1 Alachua | 29,512.26 | 13,966,685 | 473.25 | 0.00 | 0 |
| 2 Baker | 4,866.60 | 886,185 | 182.10 | 0.00 | 0 |
| 3 Bay | 25,942.90 | 15,027,342 | 579.25 | 0.00 | 0 |
| 4 Bradford | 2,914.98 | 852,452 | 292.44 | 0.00 | 0 |
| 5 Brevard | 74,081.62 | 37,156,848 | 501.57 | 0.00 | 0 |
| 6 Broward | 262,766.20 | 170,387,030 | 648.44 | 0.00 | 0 |
| 7 Calhoun | 2,078.15 | 357,214 | 171.89 | 0.00 | 0 |
| 8 Charlotte | 16,460.61 | 16,015,477 | 972.96 | 0.00 | 0 |
| 9 Citrus | 15,662.51 | 8,851,792 | 565.16 | 0.00 | 0 |
| 10 Clay | 38,861.56 | 10,335,859 | 265.97 | 0.00 | 0 |
| 11 Collier | 47,528.34 | 78,436,815 | 1,650.32 | 0.00 | 0 |
| 12 Columbia | 10,155.05 | 2,530,345 | 249.17 | 0.00 | 0 |
| 13 Dade | 341,926.17 | 262,899,504 | 768.88 | 0.00 | 0 |
| 14 DeSoto | 4,656.82 | 1,556,317 | 334.20 | 0.00 | 0 |
| 15 Dixie | 2,125.22 | 452,320 | 212.83 | 0.00 | 0 |
| 16 Duval | 133,052.93 | 61,180,755 | 459.82 | 0.00 | 0 |
| 17 Escambia | 38,879.38 | 16,687,305 | 429.21 | 0.00 | 0 |
| 18 Flagler | 13,408.08 | 8,624,138 | 643.20 | 0.00 | 0 |
| 19 Franklin | 1,178.76 | 1,810,210 | 1,535.69 | 0.00 | 0 |
| 20 Gadsden | 4,726.36 | 1,322,060 | 279.72 | 0.00 | 0 |
| 21 Gilchrist | 2,776.14 | 748,541 | 269.63 | 0.00 | 0 |
| 22 Glades | 1,709.98 | 600,739 | 351.31 | 0.00 | 0 |
| 23 Gulf | 1,895.79 | 1,649,792 | 870.24 | 0.00 | 0 |
| 24 Hamilton | 1,648.09 | 762,963 | 462.94 | 0.00 | 0 |
| 25 Hardee | 4,927.62 | 1,422,209 | 288.62 | 0.00 | 0 |
| 26 Hendry | 13,485.20 | 2,102,067 | 155.88 | 0.00 | 0 |
| 27 Hernando | 24,478.96 | 8,850,893 | 361.57 | 0.00 | 0 |
| 28 Highlands | 12,520.32 | 4,441,701 | 354.76 | 0.00 | 0 |
| 29 Hillsborough | 224,198.54 | 95,121,644 | 424.27 | 0.00 | 0 |
| 30 Holmes | 3,105.54 | 405,164 | 130.46 | 0.00 | 0 |
| 31 Indian River | 17,245.08 | 15,748,639 | 913.23 | 0.00 | 0 |
| 32 Jackson | 5,832.38 | 1,362,640 | 233.63 | 0.00 | 0 |
| 33 Jefferson | 748.81 | 559,603 | 747.32 | 0.00 | 0 |
| 34 Lafayette | 1,160.19 | 229,363 | 197.69 | 0.00 | 0 |
| 35 Lake | 46,795.18 | 21,138,728 | 451.73 | 0.00 | 0 |
| 36 Lee | 97,446.64 | 75,242,715 | 772.14 | 0.00 | 0 |
| 37 Leon | 33,303.08 | 15,068,312 | 452.46 | 0.00 | 0 |
| 38 Levy | 5,602.49 | 1,820,026 | 324.86 | 0.00 | 0 |
| 39 Liberty | 1,280.15 | 239,128 | 186.80 | 0.00 | 0 |
| 40 Madison | 2,386.27 | 623,753 | 261.39 | 0.00 | 0 |
| 41 Manatee | 50,769.18 | 34,152,842 | 672.71 | 0.00 | 0 |
| 42 Marion | 44,504.25 | 17,679,997 | 397.27 | 0.00 | 0 |
| 43 Martin | 18,590.95 | 19,146,153 | 1,029.86 | 0.00 | 0 |
| 44 Monroe | 8,623.53 | 24,563,206 | 2,848.39 | 0.00 | 0 |
| 45 Nassau | 12,696.28 | 8,643,689 | 680.80 | 0.00 | 0 |
| 46 Okaloosa | 32,665.21 | 16,216,342 | 496.44 | 0.00 | 0 |
| 47 Okeechobee | 6,329.00 | 2,560,949 | 404.64 | 0.00 | 0 |
| 48 Orange | 210,302.88 | 123,548,890 | 587.48 | 0.00 | 0 |
| 49 Osceola | 75,157.90 | 26,215,020 | 348.80 | 0.00 | 0 |
| 50 Palm Beach | 190,931.25 | 168,663,228 | 883.37 | 0.00 | 0 |
| 51 Pasco | 81,962.42 | 28,156,322 | 343.53 | 0.00 | 0 |
| 52 Pinellas | 96,464.22 | 76,146,703 | 789.38 | 0.00 | 0 |
| 53 Polk | 112,515.90 | 34,975,097 | 310.85 | 0.00 | 0 |
| 54 Putnam | 10,246.78 | 3,752,765 | 366.24 | 0.00 | 0 |
| 55 St. Johns | 47,982.00 | 26,624,943 | 554.89 | 0.00 | 0 |
| 56 St. Lucie | 44,572.81 | 20,807,229 | 466.81 | 0.00 | 0 |
| 57 Santa Rosa | 30,377.36 | 9,856,166 | 324.46 | 0.00 | 0 |
| 58 Sarasota | 44,846.45 | 53,561,646 | 1,194.33 | 0.00 | 0 |
| 59 Seminole | 67,700.75 | 31,020,036 | 458.19 | 0.00 | 0 |
| 60 Sumter | 8,913.61 | 11,935,479 | 1,339.02 | 0.00 | 0 |
| 61 Suwannee | 6,081.80 | 1,568,563 | 257.91 | 0.00 | 0 |
| 62 Taylor | 2,630.93 | 1,280,394 | 486.67 | 0.00 | 0 |
| 63 Union | 2,279.65 | 222,131 | 97.44 | 0.00 | 0 |
| 64 Volusia | 64,018.74 | 34,146,437 | 533.38 | 0.00 | 0 |
| 65 Wakulla | 5,075.45 | 1,238,273 | 243.97 | 0.00 | 0 |
| 66 Walton | 11,003.83 | 19,452,497 | 1,767.79 | 0.00 | 0 |
| 67 Washington | 3,299.34 | 794,229 | 240.72 | 0.00 | 0 |
| 69 FAMU Lab School | 605.84 | 0 | 0.00 | 452.46 | 274,118 |
| 70 FAU - Palm Beach | 1,290.88 | 0 | 0.00 | 883.37 | 1,140,325 |
| 71 FAU - St. Lucie | 1,431.57 | 0 | 0.00 | 466.81 | 668,271 |
| 72 FSU Lab - Broward | 705.56 | 0 | 0.00 | 648.44 | 457,513 |
| 73 FSU Lab - Leon | 1,806.24 | 0 | 0.00 | 452.46 | 817,251 |
| 74 UF Lab School | 1,234.67 | 0 | 0.00 | 473.25 | 584,308 |
| 75 Virtual School | 52,446.16 | 0 | 0.00 | 600.13 | 31,474,514 |
| | | | | | |
| State | 2,923,394.34 | 1,754,404,499 | 600.13 | 3,976.92 | 35,416,300 |

1. Discretionary funds per unweighted FTE for school district in which laboratory school district is located x unweighted FTE for laboratory school district. The statewide average discretionary funds per unweighted FTE is used for the Florida Virtual School.

Exhibit 4 - 97

Florida Department of Education

Page 33 of 59

2021-22 FEFP Fourth Calculation
0.748 Mill Compression Adjustment

| District | 2021 Tax Roll | Value of 0.748 Mills | 2021-22 Unweighted FTE | Value of 0.748 Mills per FTE | Col. 4 Amount Below $612.24 | 0.748 Discretionary Millage Levied | Compress to $612.24 per FTE |
|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- |
| 1 Alachua | 19,450,039,700 | 13,966,685 | 29,512.26 | 473.25 | 138.99 | 0.748 | 4,101,909 |
| 2 Baker | 1,234,103,728 | 886,185 | 4,866.60 | 182.10 | 430.14 | 0.748 | 2,093,319 |
| 3 Bay | 20,927,114,396 | 15,027,342 | 25,942.90 | 579.25 | 32.99 | 0.748 | 855,856 |
| 4 Bradford | 1,187,127,236 | 852,452 | 2,914.98 | 292.44 | 319.80 | 0.748 | 932,211 |
| 5 Brevard | 51,744,719,346 | 37,156,848 | 74,081.62 | 501.57 | 110.67 | 0.748 | 8,198,613 |
| 6 Broward | 237,281,403,542 | 170,387,030 | 262,766.20 | 648.44 | 0.00 | 0.748 | 0 |
| 7 Calhoun | 497,456,976 | 357,214 | 2,078.15 | 171.89 | 440.35 | 0.748 | 915,113 |
| 8 Charlotte | 22,303,193,085 | 16,015,477 | 16,460.61 | 972.96 | 0.00 | 0.748 | 0 |
| 9 Citrus | 12,327,027,812 | 8,851,792 | 15,662.51 | 565.16 | 47.08 | 0.748 | 737,391 |
| 10 Clay | 14,393,742,499 | 10,335,859 | 38,861.56 | 265.97 | 346.27 | 0.748 | 13,456,592 |
| 11 Collier | 109,231,304,563 | 78,436,815 | 47,528.34 | 1,650.32 | 0.00 | 0.748 | 0 |
| 12 Columbia | 3,523,764,418 | 2,530,345 | 10,155.05 | 249.17 | 363.07 | 0.748 | 3,686,904 |
| 13 Dade | 366,114,505,026 | 262,899,504 | 341,926.17 | 768.88 | 0.00 | 0.748 | 0 |
| 14 DeSoto | 2,167,331,307 | 1,556,317 | 4,656.82 | 334.20 | 278.04 | 0.748 | 1,294,782 |
| 15 Dixie | 629,901,938 | 452,320 | 2,125.22 | 212.83 | 399.41 | 0.748 | 848,834 |
| 16 Duval | 85,200,472,649 | 61,180,755 | 133,052.93 | 459.82 | 152.42 | 0.748 | 20,279,928 |
| 17 Escambia | 23,238,782,742 | 16,687,305 | 38,879.38 | 429.21 | 183.03 | 0.748 | 7,116,093 |
| 18 Flagler | 12,009,996,238 | 8,624,138 | 13,408.08 | 643.20 | 0.00 | 0.748 | 0 |
| 19 Franklin | 2,520,902,580 | 1,810,210 | 1,178.76 | 1,535.69 | 0.00 | 0.748 | 0 |
| 20 Gadsden | 1,841,104,229 | 1,322,060 | 4,726.36 | 279.72 | 332.52 | 0.748 | 1,571,609 |
| 21 Gilchrist | 1,042,420,693 | 748,541 | 2,776.14 | 269.63 | 342.61 | 0.748 | 951,133 |
| 22 Glades | 836,590,452 | 600,739 | 1,709.98 | 351.31 | 260.93 | 0.748 | 446,185 |
| 23 Gulf | 2,297,504,604 | 1,649,792 | 1,895.79 | 870.24 | 0.00 | 0.748 | 0 |
| 24 Hamilton | 1,062,504,434 | 762,963 | 1,648.09 | 462.94 | 149.30 | 0.748 | 246,060 |
| 25 Hardee | 1,980,572,341 | 1,422,209 | 4,927.62 | 288.62 | 323.62 | 0.748 | 1,594,676 |
| 26 Hendry | 2,927,344,418 | 2,102,067 | 13,485.20 | 155.88 | 456.36 | 0.748 | 6,154,106 |
| 27 Hernando | 12,325,775,216 | 8,850,893 | 24,478.96 | 361.57 | 250.67 | 0.748 | 6,136,141 |
| 28 Highlands | 6,185,523,853 | 4,441,701 | 12,520.32 | 354.76 | 257.48 | 0.748 | 3,223,732 |
| 29 Hillsborough | 132,466,639,274 | 95,121,644 | 224,198.54 | 424.27 | 187.97 | 0.748 | 42,142,600 |
| 30 Holmes | 564,232,590 | 405,164 | 3,105.54 | 130.46 | 481.78 | 0.748 | 1,496,181 |
| 31 Indian River | 21,931,594,268 | 15,748,639 | 17,245.08 | 913.23 | 0.00 | 0.748 | 0 |
| 32 Jackson | 1,897,616,261 | 1,362,640 | 5,832.38 | 233.63 | 378.61 | 0.748 | 2,208,197 |
| 33 Jefferson | 779,304,741 | 559,603 | 748.81 | 747.32 | 0.00 | 0.748 | 0 |
| 34 Lafayette | 319,411,913 | 229,363 | 1,160.19 | 197.69 | 414.55 | 0.748 | 480,957 |
| 35 Lake | 29,437,846,012 | 21,138,728 | 46,795.18 | 451.73 | 160.51 | 0.748 | 7,511,094 |
| 36 Lee | 104,783,192,492 | 75,242,715 | 97,446.64 | 772.14 | 0.00 | 0.748 | 0 |
| 37 Leon | 20,984,168,466 | 15,068,312 | 33,303.08 | 452.46 | 159.78 | 0.748 | 5,321,166 |
| 38 Levy | 2,534,572,204 | 1,820,026 | 5,602.49 | 324.86 | 287.38 | 0.748 | 1,610,044 |
| 39 Liberty | 333,010,674 | 239,128 | 1,280.15 | 186.80 | 425.44 | 0.748 | 544,627 |
| 40 Madison | 868,640,178 | 623,753 | 2,386.27 | 261.39 | 350.85 | 0.748 | 837,223 |
| 41 Manatee | 47,561,332,473 | 34,152,842 | 50,769.18 | 672.71 | 0.00 | 0.748 | 0 |
| 42 Marion | 24,621,207,526 | 17,679,997 | 44,504.25 | 397.27 | 214.97 | 0.748 | 9,567,079 |
| 43 Martin | 26,662,980,446 | 19,146,153 | 18,590.95 | 1,029.86 | 0.00 | 0.748 | 0 |
| 44 Monroe | 34,206,781,366 | 24,563,206 | 8,623.53 | 2,848.39 | 0.00 | 0.748 | 0 |
| 45 Nassau | 12,037,222,805 | 8,643,689 | 12,696.28 | 680.80 | 0.00 | 0.748 | 0 |
| 46 Okaloosa | 22,582,918,750 | 16,216,342 | 32,665.21 | 496.44 | 115.80 | 0.748 | 3,782,631 |
| 47 Okeechobee | 3,566,383,399 | 2,560,949 | 6,329.00 | 404.64 | 207.60 | 0.748 | 1,313,900 |
| 48 Orange | 172,054,493,169 | 123,548,890 | 210,302.88 | 587.48 | 24.76 | 0.748 | 5,207,099 |
| 49 Osceola | 36,507,101,648 | 26,215,020 | 75,157.90 | 348.80 | 263.44 | 0.748 | 19,799,597 |
| 50 Palm Beach | 234,880,832,408 | 168,663,228 | 190,931.25 | 883.37 | 0.00 | 0.748 | 0 |
| 51 Pasco | 39,210,563,613 | 28,156,322 | 81,962.42 | 343.53 | 268.71 | 0.748 | 22,024,122 |
| 52 Pinellas | 106,042,089,211 | 76,146,703 | 96,464.22 | 789.38 | 0.00 | 0.748 | 0 |
| 53 Polk | 48,706,408,048 | 34,975,097 | 112,515.90 | 310.85 | 301.39 | 0.748 | 33,911,167 |
| 54 Putnam | 5,226,110,046 | 3,752,765 | 10,246.78 | 366.24 | 246.00 | 0.748 | 2,520,708 |
| 55 St. Johns | 37,077,961,902 | 26,624,943 | 47,982.00 | 554.89 | 57.35 | 0.748 | 2,751,768 |
| 56 St. Lucie | 28,976,198,885 | 20,807,229 | 44,572.81 | 466.81 | 145.43 | 0.748 | 6,482,224 |
| 57 Santa Rosa | 13,725,721,786 | 9,856,166 | 30,377.36 | 324.46 | 287.78 | 0.748 | 8,741,997 |
| 58 Sarasota | 74,590,082,549 | 53,561,646 | 44,846.45 | 1,194.33 | 0.00 | 0.748 | 0 |
| 59 Seminole | 43,198,579,162 | 31,020,036 | 67,700.75 | 458.19 | 154.05 | 0.748 | 10,429,301 |
| 60 Sumter | 16,621,377,521 | 11,935,479 | 8,913.61 | 1,339.02 | 0.00 | 0.748 | 0 |
| 61 Suwannee | 2,184,384,494 | 1,568,563 | 6,081.80 | 257.91 | 354.33 | 0.748 | 2,154,964 |
| 62 Taylor | 1,783,079,392 | 1,280,394 | 2,630.93 | 486.67 | 125.57 | 0.748 | 330,366 |
| 63 Union | 309,339,491 | 222,131 | 2,279.65 | 97.44 | 514.80 | 0.748 | 1,173,564 |
| 64 Volusia | 47,552,413,610 | 34,146,437 | 64,018.74 | 533.38 | 78.86 | 0.748 | 5,048,518 |
| 65 Wakulla | 1,724,421,599 | 1,238,273 | 5,075.45 | 243.97 | 368.27 | 0.748 | 1,869,136 |
| 66 Walton | 27,089,595,978 | 19,452,497 | 11,003.83 | 1,767.79 | 0.00 | 0.748 | 0 |
| 67 Washington | 1,106,044,630 | 794,229 | 3,299.34 | 240.72 | 371.52 | 0.748 | 1,225,771 |
| 69 FAMU Lab School | 0 | 274,118 | 605.84 | 452.46 | 159.78 | 0.000 | 96,801 |
| 70 FAU - Palm Beach | 0 | 1,140,325 | 1,290.88 | 883.37 | 0.00 | 0.000 | 0 |
| 71 FAU - St. Lucie | 0 | 668,271 | 1,431.57 | 466.81 | 145.43 | 0.000 | 208,193 |
| 72 FSU Lab - Broward | 0 | 457,513 | 705.56 | 648.44 | 0.00 | 0.000 | 0 |
| 73 FSU Lab - Leon | 0 | 817,251 | 1,806.24 | 452.46 | 159.78 | 0.000 | 288,601 |
| 74 UF Lab School | 0 | 584,308 | 1,234.67 | 473.25 | 138.99 | 0.000 | 171,607 |
| 75 Virtual School | 0 | 31,474,514 | 52,446.16 | 600.13 | 12.11 | 0.000 | 635,123 |
| State | 2,443,188,085,001 | 1,789,820,799 | 2,923,394.34 | 612.24 | | | 286,727,609 |

Exhibit 4 - 98

2021-22 FEFP Fourth Calculation
DJJ Allocation
5/24/2022

Florida Department of Education

Page 34 of 59

2021-22 FEFP Fourth Calculation
DJJ Supplemental Allocation

| District | 2021-22 Grades PK-12 Unweighted FTE -1- | 2021-22 Grades PK-12 Weighted FTE -2- | $1,282.53 x WFTE -3- | District Cost Differential -4- | Grades PK-12 DJJ Total Allocation -5- |
|---|---|---|---|---|---|
| 1 Alachua | 127.61 | 129.72 | 166,370 | 0.9789 | 162,860 |
| 2 Baker | 0.00 | 0.00 | 0 | 0.9722 | 0 |
| 3 Bay | 24.70 | 24.83 | 31,845 | 0.9688 | 30,851 |
| 4 Bradford | 0.00 | 0.00 | 0 | 0.9672 | 0 |
| 5 Brevard | 47.77 | 48.04 | 61,613 | 0.9882 | 60,886 |
| 6 Broward | 220.51 | 229.03 | 293,738 | 1.0174 | 298,849 |
| 7 Calhoun | 0.00 | 0.00 | 0 | 0.9335 | 0 |
| 8 Charlotte | 0.00 | 0.00 | 0 | 0.9891 | 0 |
| 9 Citrus | 153.36 | 154.61 | 198,292 | 0.9464 | 187,664 |
| 10 Clay | 111.37 | 111.98 | 143,618 | 0.9876 | 141,837 |
| 11 Collier | 76.09 | 78.20 | 100,294 | 1.0512 | 105,429 |
| 12 Columbia | 0.00 | 0.00 | 0 | 0.9458 | 0 |
| 13 Dade | 185.68 | 187.71 | 240,744 | 1.0147 | 244,283 |
| 14 DeSoto | 0.00 | 0.00 | 0 | 0.9784 | 0 |
| 15 Dixie | 0.00 | 0.00 | 0 | 0.9396 | 0 |
| 16 Duval | 187.92 | 190.34 | 244,117 | 1.0061 | 245,606 |
| 17 Escambia | 123.56 | 124.34 | 159,470 | 0.9746 | 155,419 |
| 18 Flagler | 0.00 | 0.00 | 0 | 0.9575 | 0 |
| 19 Franklin | 0.00 | 0.00 | 0 | 0.9285 | 0 |
| 20 Gadsden | 0.00 | 0.00 | 0 | 0.9515 | 0 |
| 21 Gilchrist | 0.00 | 0.00 | 0 | 0.9541 | 0 |
| 22 Glades | 0.00 | 0.00 | 0 | 0.9898 | 0 |
| 23 Gulf | 0.00 | 0.00 | 0 | 0.9415 | 0 |
| 24 Hamilton | 36.24 | 36.52 | 46,838 | 0.9223 | 43,199 |
| 25 Hardee | 0.00 | 0.00 | 0 | 0.9662 | 0 |
| 26 Hendry | 0.00 | 0.00 | 0 | 1.0016 | 0 |
| 27 Hernando | 64.19 | 66.13 | 84,814 | 0.9675 | 82,058 |
| 28 Highlands | 0.00 | 0.00 | 0 | 0.9569 | 0 |
| 29 Hillsborough | 364.01 | 382.52 | 490,593 | 1.0047 | 492,899 |
| 30 Holmes | 0.00 | 0.00 | 0 | 0.9394 | 0 |
| 31 Indian River | 0.00 | 0.00 | 0 | 0.9999 | 0 |
| 32 Jackson | 27.54 | 27.79 | 35,642 | 0.9270 | 33,040 |
| 33 Jefferson | 0.00 | 0.00 | 0 | 0.9492 | 0 |
| 34 Lafayette | 0.00 | 0.00 | 0 | 0.9253 | 0 |
| 35 Lake | 14.44 | 14.55 | 18,661 | 0.9807 | 18,301 |
| 36 Lee | 117.32 | 121.86 | 156,289 | 1.0217 | 159,680 |
| 37 Leon | 113.65 | 115.83 | 148,555 | 0.9714 | 144,306 |
| 38 Levy | 0.00 | 0.00 | 0 | 0.9536 | 0 |
| 39 Liberty | 63.36 | 77.10 | 98,883 | 0.9346 | 92,416 |
| 40 Madison | 19.45 | 19.54 | 25,061 | 0.9251 | 23,184 |
| 41 Manatee | 178.26 | 179.15 | 229,765 | 0.9909 | 227,674 |
| 42 Marion | 184.61 | 187.21 | 240,102 | 0.9479 | 227,593 |
| 43 Martin | 0.00 | 0.00 | 0 | 1.0173 | 0 |
| 44 Monroe | 0.67 | 0.68 | 872 | 1.0506 | 916 |
| 45 Nassau | 0.00 | 0.00 | 0 | 0.9898 | 0 |
| 46 Okaloosa | 119.63 | 120.56 | 154,622 | 0.9913 | 153,277 |
| 47 Okeechobee | 87.22 | 88.01 | 112,875 | 0.9799 | 110,606 |
| 48 Orange | 195.57 | 197.12 | 252,812 | 1.0074 | 254,683 |
| 49 Osceola | 64.23 | 64.76 | 83,057 | 0.9888 | 82,127 |
| 50 Palm Beach | 129.38 | 132.05 | 169,358 | 1.0424 | 176,539 |
| 51 Pasco | 101.57 | 103.03 | 132,139 | 0.9837 | 129,985 |
| 52 Pinellas | 168.88 | 170.03 | 218,069 | 0.9986 | 217,764 |
| 53 Polk | 151.73 | 152.83 | 196,009 | 0.9683 | 189,796 |
| 54 Putnam | 0.00 | 0.00 | 0 | 0.9575 | 0 |
| 55 St. Johns | 99.15 | 99.92 | 128,150 | 1.0058 | 128,893 |
| 56 St. Lucie | 104.19 | 104.97 | 134,627 | 1.0020 | 134,896 |
| 57 Santa Rosa | 0.00 | 0.00 | 0 | 0.9710 | 0 |
| 58 Sarasota | 0.00 | 0.00 | 0 | 1.0110 | 0 |
| 59 Seminole | 0.00 | 0.00 | 0 | 0.9950 | 0 |
| 60 Sumter | 0.00 | 0.00 | 0 | 0.9691 | 0 |
| 61 Suwannee | 0.00 | 0.00 | 0 | 0.9313 | 0 |
| 62 Taylor | 0.00 | 0.00 | 0 | 0.9251 | 0 |
| 63 Union | 0.00 | 0.00 | 0 | 0.9574 | 0 |
| 64 Volusia | 110.02 | 111.17 | 142,579 | 0.9664 | 137,788 |
| 65 Wakulla | 0.00 | 0.00 | 0 | 0.9524 | 0 |
| 66 Walton | 25.01 | 25.22 | 32,345 | 0.9824 | 31,776 |
| 67 Washington | 0.00 | 0.00 | 0 | 0.9392 | 0 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0 | 0.9714 | 0 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0 | 1.0424 | 0 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0 | 1.0020 | 0 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0 | 1.0174 | 0 |
| 73 FSU Lab - Leon | 0.00 | 0.00 | 0 | 0.9714 | 0 |
| 74 UF Lab School | 0.00 | 0.00 | 0 | 0.9789 | 0 |
| 75 Virtual School | 0.00 | 0.00 | 0 | 1.0000 | 0 |
| State | 3,798.89 | 3,877.35 | 4,972,818 | | 4,927,080 |

Exhibit 4 - 99

2021-22 FEFP Fourth Calculation
Safe Schools
5/24/2022

Florida Department of Education

Page 35 of 59

2021-22 FEFP Fourth Calculation
Safe Schools Allocation

| District | Allocation Minimum -1- | Crime Index -2- | Allocation Based on Crime Index -3- | 2021-22 Unweighted FTE -4- | Allocation Based on Unweighted FTE -5- | Total Safe Schools Allocation -6- |
|---|---|---|---|---|---|---|
| 1 Alachua | 250,000 | 8,714 | 1,000,703 | 29,512.26 | 1,114,028 | 2,364,731 |
| 2 Baker | 250,000 | 406 | 46,624 | 4,866.60 | 183,704 | 480,328 |
| 3 Bay | 250,000 | 5,446 | 625,410 | 25,942.90 | 979,292 | 1,854,702 |
| 4 Bradford | 250,000 | 371 | 42,605 | 2,914.98 | 110,035 | 402,640 |
| 5 Brevard | 250,000 | 12,950 | 1,487,158 | 74,081.62 | 2,796,432 | 4,533,590 |
| 6 Broward | 250,000 | 47,045 | 5,402,576 | 262,766.20 | 9,918,894 | 15,571,470 |
| 7 Calhoun | 250,000 | 159 | 18,259 | 2,078.15 | 78,446 | 346,705 |
| 8 Charlotte | 250,000 | 1,943 | 223,131 | 16,460.61 | 621,355 | 1,094,486 |
| 9 Citrus | 250,000 | 2,333 | 267,918 | 15,662.51 | 591,228 | 1,109,146 |
| 10 Clay | 250,000 | 3,322 | 381,493 | 38,861.56 | 1,466,945 | 2,098,438 |
| 11 Collier | 250,000 | 4,682 | 537,674 | 47,528.34 | 1,794,099 | 2,581,773 |
| 12 Columbia | 250,000 | 1,849 | 212,336 | 10,155.05 | 383,333 | 845,669 |
| 13 Dade | 250,000 | 79,764 | 9,159,977 | 341,926.17 | 12,907,023 | 22,317,000 |
| 14 DeSoto | 250,000 | 736 | 84,521 | 4,656.82 | 175,785 | 510,306 |
| 15 Dixie | 250,000 | 262 | 30,088 | 2,125.22 | 80,223 | 360,311 |
| 16 Duval | 250,000 | 34,452 | 3,956,415 | 133,052.93 | 5,022,480 | 9,228,895 |
| 17 Escambia | 250,000 | 10,298 | 1,182,607 | 38,879.38 | 1,467,618 | 2,900,225 |
| 18 Flagler | 250,000 | 1,139 | 130,801 | 13,408.08 | 506,128 | 886,929 |
| 19 Franklin | 250,000 | 243 | 27,906 | 1,178.76 | 44,496 | 322,402 |
| 20 Gadsden | 250,000 | 498 | 57,190 | 4,726.36 | 178,410 | 485,600 |
| 21 Gilchrist | 250,000 | 121 | 13,895 | 2,776.14 | 104,794 | 368,689 |
| 22 Glades | 250,000 | 128 | 14,699 | 1,709.98 | 64,548 | 329,247 |
| 23 Gulf | 250,000 | 248 | 28,480 | 1,895.79 | 71,562 | 350,042 |
| 24 Hamilton | 250,000 | 324 | 37,208 | 1,648.09 | 62,212 | 349,420 |
| 25 Hardee | 250,000 | 574 | 65,917 | 4,927.62 | 186,008 | 501,925 |
| 26 Hendry | 250,000 | 868 | 99,680 | 13,485.20 | 509,039 | 858,719 |
| 27 Hernando | 250,000 | 2,785 | 319,825 | 24,478.96 | 924,031 | 1,493,856 |
| 28 Highlands | 250,000 | 2,185 | 250,922 | 12,520.32 | 472,617 | 973,539 |
| 29 Hillsborough | 250,000 | 20,705 | 2,377,731 | 224,198.54 | 8,463,042 | 11,090,773 |
| 30 Holmes | 250,000 | 248 | 28,480 | 3,105.54 | 117,228 | 395,708 |
| 31 Indian River | 250,000 | 2,099 | 241,046 | 17,245.08 | 650,967 | 1,142,013 |
| 32 Jackson | 250,000 | 374 | 42,950 | 5,832.38 | 220,161 | 513,111 |
| 33 Jefferson | 250,000 | 346 | 39,734 | 748.81 | 28,266 | 318,000 |
| 34 Lafayette | 250,000 | 47 | 5,397 | 1,160.19 | 43,795 | 299,192 |
| 35 Lake | 250,000 | 6,341 | 728,191 | 46,795.18 | 1,766,424 | 2,744,615 |
| 36 Lee | 250,000 | 10,218 | 1,173,420 | 97,446.64 | 3,678,414 | 5,101,834 |
| 37 Leon | 250,000 | 9,163 | 1,052,265 | 33,303.08 | 1,257,124 | 2,559,389 |
| 38 Levy | 250,000 | 1,095 | 125,748 | 5,602.49 | 211,483 | 587,231 |
| 39 Liberty | 250,000 | 60 | 6,890 | 1,280.15 | 48,323 | 305,213 |
| 40 Madison | 250,000 | 294 | 33,763 | 2,386.27 | 90,077 | 373,840 |
| 41 Manatee | 250,000 | 8,064 | 926,058 | 50,769.18 | 1,916,434 | 3,092,492 |
| 42 Marion | 250,000 | 7,569 | 869,212 | 44,504.25 | 1,679,946 | 2,799,158 |
| 43 Martin | 250,000 | 2,132 | 244,836 | 18,590.95 | 701,771 | 1,196,607 |
| 44 Monroe | 250,000 | 1,277 | 146,649 | 8,623.53 | 325,521 | 722,170 |
| 45 Nassau | 250,000 | 1,192 | 136,887 | 12,696.28 | 479,259 | 866,146 |
| 46 Okaloosa | 250,000 | 3,723 | 427,544 | 32,665.21 | 1,233,046 | 1,910,590 |
| 47 Okeechobee | 250,000 | 1,245 | 142,974 | 6,329.00 | 238,907 | 631,881 |
| 48 Orange | 250,000 | 39,690 | 4,557,939 | 210,302.88 | 7,938,509 | 12,746,448 |
| 49 Osceola | 250,000 | 7,433 | 853,594 | 75,157.90 | 2,837,059 | 3,940,653 |
| 50 Palm Beach | 250,000 | 33,719 | 3,872,239 | 190,931.25 | 7,207,269 | 11,329,508 |
| 51 Pasco | 250,000 | 8,620 | 989,908 | 81,962.42 | 3,093,916 | 4,333,824 |
| 52 Pinellas | 250,000 | 22,163 | 2,545,165 | 96,464.22 | 3,641,330 | 6,436,495 |
| 53 Polk | 250,000 | 12,117 | 1,391,498 | 112,515.90 | 4,247,248 | 5,888,746 |
| 54 Putnam | 250,000 | 1,498 | 172,028 | 10,246.78 | 386,795 | 808,823 |
| 55 St. Johns | 250,000 | 2,566 | 294,676 | 47,982.00 | 1,811,224 | 2,355,900 |
| 56 St. Lucie | 250,000 | 4,497 | 516,429 | 44,572.81 | 1,682,534 | 2,448,963 |
| 57 Santa Rosa | 250,000 | 1,731 | 198,785 | 30,377.36 | 1,146,684 | 1,595,469 |
| 58 Sarasota | 250,000 | 7,621 | 875,184 | 44,846.45 | 1,692,863 | 2,818,047 |
| 59 Seminole | 250,000 | 7,397 | 849,460 | 67,700.75 | 2,555,567 | 3,655,027 |
| 60 Sumter | 250,000 | 1,246 | 143,089 | 8,913.61 | 336,471 | 729,560 |
| 61 Suwannee | 250,000 | 913 | 104,848 | 6,081.80 | 229,576 | 584,424 |
| 62 Taylor | 250,000 | 689 | 79,124 | 2,630.93 | 99,312 | 428,436 |
| 63 Union | 250,000 | 134 | 15,388 | 2,279.65 | 86,052 | 351,440 |
| 64 Volusia | 250,000 | 10,956 | 1,258,170 | 64,018.74 | 2,416,578 | 3,924,748 |
| 65 Wakulla | 250,000 | 503 | 57,764 | 5,075.45 | 191,588 | 499,352 |
| 66 Walton | 250,000 | 984 | 113,001 | 11,003.83 | 415,372 | 778,373 |
| 67 Washington | 250,000 | 291 | 33,418 | 3,299.34 | 124,543 | 407,961 |
| 69 FAMU Lab School | 250,000 | 0 | 0 | 605.84 | 22,869 | 272,869 |
| 70 FAU - Palm Beach | 250,000 | 0 | 0 | 1,290.88 | 48,728 | 298,728 |
| 71 FAU - St. Lucie | 250,000 | 0 | 0 | 1,431.57 | 54,039 | 304,039 |
| 72 FSU Lab - Broward | 250,000 | 0 | 0 | 705.56 | 26,633 | 276,633 |
| 73 FSU Lab - Leon | 250,000 | 0 | 0 | 1,806.24 | 68,182 | 318,182 |
| 74 UF Lab School | 250,000 | 0 | 0 | 1,234.67 | 46,606 | 296,606 |
| 75 Virtual School[1] | 0 | 0 | 0 | 0.00 | 0 | 0 |
| State | 18,250,000 | 464,805 | 53,377,500 | 2,870,948.18 | 108,372,500 | 180,000,000 |

1. The Florida Virtual School does not receive Safe Schools Funding.

Exhibit 4 - 100

2021-22 FEFP Fourth Calculation
ESE1
5/24/2022

Florida Department of Education

Page 36 of 59

2021-22 FEFP Fourth Calculation
Exceptional Student Education Guaranteed Allocation - Page 1

| District | 2020-21 ESE Guaranteed Allocation | 2020-21 FTE Programs 111, 112 & 113 | 2020-21 Funds Per FTE | 2021-22 FTE Programs 111, 112 & 113 | Change in FTE | Percentage Change | Basic ESE FTE as a Pct of Total FTE | 2020-21 Unweighted FTE All Programs | 2021-22 Unweighted FTE All Programs |
|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -9- | -10- |
| 1 Alachua | 10,669,425 | 6,330.37 | 1,685.43 | 6,715.31 | 384.94 | 6.08% | 22.82% | 27,745.16 | 29,512.26 |
| 2 Baker | 1,306,373 | 709.07 | 1,842.38 | 710.02 | 0.95 | 0.13% | 14.79% | 4,795.24 | 4,866.60 |
| 3 Bay | 8,223,833 | 4,340.48 | 1,894.68 | 4,658.05 | 317.57 | 7.32% | 17.59% | 24,681.31 | 25,942.90 |
| 4 Bradford | 1,197,097 | 707.57 | 1,691.84 | 774.01 | 66.44 | 9.39% | 27.25% | 2,596.59 | 2,914.98 |
| 5 Brevard | 27,463,617 | 15,144.99 | 1,813.38 | 16,541.74 | 1,396.75 | 9.22% | 21.57% | 70,213.82 | 74,081.62 |
| 6 Broward | 97,464,059 | 44,345.03 | 2,197.86 | 45,844.23 | 1,499.20 | 3.38% | 17.06% | 259,925.05 | 262,766.20 |
| 7 Calhoun | 769,263 | 425.83 | 1,806.50 | 457.11 | 31.28 | 7.35% | 21.21% | 2,007.44 | 2,078.15 |
| 8 Charlotte | 5,799,142 | 3,287.31 | 1,764.10 | 3,631.83 | 344.52 | 10.48% | 22.40% | 14,673.98 | 16,460.61 |
| 9 Citrus | 7,234,410 | 2,554.45 | 2,832.08 | 2,721.26 | 166.81 | 6.53% | 16.77% | 15,230.14 | 15,662.51 |
| 10 Clay | 13,689,517 | 9,468.10 | 1,445.86 | 9,527.43 | 59.33 | 0.63% | 25.24% | 37,506.45 | 38,861.56 |
| 11 Collier | 22,274,865 | 7,727.14 | 2,882.68 | 8,365.14 | 638.00 | 8.26% | 17.10% | 45,182.12 | 47,528.34 |
| 12 Columbia | 3,908,711 | 1,679.58 | 2,327.20 | 1,832.43 | 152.85 | 9.10% | 17.12% | 9,810.99 | 10,155.05 |
| 13 Dade | 131,305,790 | 65,854.94 | 1,993.86 | 67,674.39 | 1,819.45 | 2.76% | 19.66% | 334,904.34 | 341,926.17 |
| 14 DeSoto | 1,927,326 | 692.13 | 2,784.63 | 727.28 | 35.15 | 5.08% | 15.22% | 4,548.36 | 4,656.82 |
| 15 Dixie | 691,974 | 449.59 | 1,539.12 | 469.64 | 20.05 | 4.46% | 21.90% | 2,053.35 | 2,125.22 |
| 16 Duval | 48,770,459 | 24,919.94 | 1,957.09 | 26,228.10 | 1,308.16 | 5.25% | 19.59% | 127,232.96 | 133,052.93 |
| 17 Escambia | 13,946,965 | 7,480.85 | 1,864.36 | 7,698.54 | 217.69 | 2.91% | 19.59% | 38,181.00 | 38,879.38 |
| 18 Flagler | 6,141,627 | 2,049.34 | 2,996.88 | 2,370.15 | 320.81 | 15.65% | 16.29% | 12,576.66 | 13,408.08 |
| 19 Franklin | 513,603 | 262.92 | 1,953.46 | 261.18 | (1.74) | -0.66% | 22.20% | 1,184.24 | 1,178.76 |
| 20 Gadsden | 1,578,741 | 747.51 | 2,112.00 | 786.77 | 39.26 | 5.25% | 16.07% | 4,652.40 | 4,726.36 |
| 21 Gilchrist | 1,018,596 | 558.09 | 1,825.15 | 600.10 | 42.01 | 7.53% | 21.29% | 2,621.00 | 2,776.14 |
| 22 Glades | 538,833 | 329.01 | 1,637.74 | 319.22 | (9.79) | -2.98% | 19.09% | 1,723.72 | 1,709.98 |
| 23 Gulf | 436,161 | 374.73 | 1,163.93 | 375.32 | 0.59 | 0.16% | 20.89% | 1,793.67 | 1,895.79 |
| 24 Hamilton | 480,553 | 173.89 | 2,763.55 | 195.45 | 21.56 | 12.40% | 11.40% | 1,524.87 | 1,648.09 |
| 25 Hardee | 1,833,071 | 735.53 | 2,492.18 | 763.07 | 27.54 | 3.74% | 15.00% | 4,902.10 | 4,927.62 |
| 26 Hendry | 3,307,410 | 1,564.14 | 2,114.52 | 1,761.28 | 197.14 | 12.60% | 13.25% | 11,801.40 | 13,485.20 |
| 27 Hernando | 9,643,082 | 3,595.48 | 2,682.00 | 4,325.28 | 729.80 | 20.30% | 15.95% | 22,536.22 | 24,478.96 |
| 28 Highlands | 4,265,821 | 2,133.48 | 1,999.47 | 2,269.55 | 136.07 | 6.38% | 18.20% | 11,720.60 | 12,520.32 |
| 29 Hillsborough | 79,898,870 | 39,443.88 | 2,025.63 | 41,342.47 | 1,898.59 | 4.81% | 18.32% | 215,341.90 | 224,198.54 |
| 30 Holmes | 965,726 | 424.49 | 2,275.03 | 468.55 | 44.06 | 10.38% | 14.70% | 2,887.65 | 3,105.54 |
| 31 Indian River | 6,037,804 | 3,033.36 | 1,990.47 | 3,108.93 | 75.57 | 2.49% | 17.76% | 17,076.93 | 17,245.08 |
| 32 Jackson | 2,322,322 | 1,048.82 | 2,214.22 | 1,054.56 | 5.74 | 0.55% | 17.89% | 5,863.40 | 5,832.38 |
| 33 Jefferson | 343,555 | 120.22 | 2,857.72 | 143.25 | 23.03 | 19.16% | 17.18% | 699.91 | 748.81 |
| 34 Lafayette | 380,097 | 249.88 | 1,521.12 | 258.88 | 9.00 | 3.60% | 29.00% | 1,140.97 | 1,140.18 |
| 35 Lake | 15,233,562 | 7,198.44 | 2,116.23 | 8,534.72 | 1,336.28 | 18.56% | 17.21% | 41,835.41 | 46,795.18 |
| 36 Lee | 35,230,718 | 13,190.03 | 2,671.01 | 13,623.04 | 433.01 | 3.28% | 14.23% | 92,722.12 | 97,446.64 |
| 37 Leon | 17,004,188 | 5,846.28 | 2,908.55 | 6,366.02 | 519.74 | 8.89% | 18.14% | 32,232.43 | 33,303.08 |
| 38 Levy | 1,902,508 | 1,064.53 | 1,787.18 | 1,156.81 | 92.28 | 8.67% | 19.77% | 5,385.50 | 5,602.49 |
| 39 Liberty | 489,510 | 248.21 | 1,972.16 | 257.55 | 9.34 | 3.76% | 20.49% | 1,211.43 | 1,280.15 |
| 40 Madison | 1,078,181 | 450.77 | 2,391.87 | 424.32 | (26.45) | -5.87% | 19.04% | 2,367.44 | 2,386.27 |
| 41 Manatee | 19,638,959 | 9,098.13 | 2,158.57 | 9,580.10 | 481.97 | 5.30% | 18.63% | 48,825.69 | 50,769.18 |
| 42 Marion | 14,026,220 | 6,907.53 | 2,030.57 | 7,525.95 | 618.42 | 8.95% | 16.55% | 41,740.85 | 44,504.25 |
| 43 Martin | 6,573,516 | 3,123.24 | 2,104.71 | 3,342.39 | 219.15 | 7.02% | 17.30% | 18,048.89 | 18,590.95 |
| 44 Monroe | 3,238,632 | 1,744.68 | 1,856.29 | 1,880.23 | 135.55 | 7.77% | 21.84% | 7,986.77 | 8,623.53 |
| 45 Nassau | 3,521,730 | 2,042.92 | 1,723.87 | 2,129.74 | 86.82 | 4.25% | 17.05% | 11,982.84 | 12,696.28 |
| 46 Okaloosa | 13,430,235 | 5,734.80 | 2,341.88 | 5,973.00 | 238.20 | 4.15% | 18.29% | 31,349.58 | 32,665.21 |
| 47 Okeechobee | 2,599,128 | 1,465.56 | 1,773.47 | 1,617.12 | 151.56 | 10.34% | 25.06% | 5,849.18 | 6,329.00 |
| 48 Orange | 54,056,495 | 27,281.32 | 1,981.45 | 29,128.13 | 1,846.81 | 6.77% | 13.61% | 200,494.83 | 210,302.88 |
| 49 Osceola | 20,915,097 | 9,958.69 | 2,100.19 | 10,959.01 | 1,000.32 | 10.04% | 14.40% | 69,162.17 | 75,157.90 |
| 50 Palm Beach | 68,768,495 | 37,874.20 | 1,815.71 | 38,543.90 | 669.70 | 1.77% | 20.27% | 186,876.29 | 190,931.25 |
| 51 Pasco | 29,458,557 | 13,273.52 | 2,219.35 | 14,594.19 | 1,320.67 | 9.95% | 17.44% | 76,104.71 | 81,962.42 |
| 52 Pinellas | 43,074,641 | 19,773.75 | 2,178.37 | 20,466.65 | 692.90 | 3.50% | 20.67% | 95,645.12 | 96,464.22 |
| 53 Polk | 39,661,635 | 18,373.31 | 2,158.65 | 20,518.46 | 2,145.15 | 11.68% | 17.55% | 104,666.78 | 112,515.90 |
| 54 Putnam | 3,451,355 | 2,414.59 | 1,429.38 | 2,380.09 | (34.50) | -1.43% | 23.68% | 10,196.79 | 10,246.78 |
| 55 St. Johns | 14,223,482 | 9,051.38 | 1,571.42 | 10,066.04 | 1,014.66 | 11.21% | 20.54% | 44,058.61 | 47,982.00 |
| 56 St. Lucie | 18,012,833 | 6,033.44 | 2,985.50 | 6,788.17 | 754.73 | 12.51% | 14.66% | 41,157.95 | 44,572.81 |
| 57 Santa Rosa | 9,928,402 | 4,405.13 | 2,253.83 | 4,955.10 | 549.97 | 12.48% | 16.51% | 26,675.08 | 30,377.36 |
| 58 Sarasota | 22,785,980 | 9,547.16 | 2,386.68 | 9,989.51 | 442.35 | 4.63% | 22.27% | 42,871.65 | 44,846.45 |
| 59 Seminole | 19,244,435 | 13,410.93 | 1,434.98 | 14,360.02 | 949.09 | 7.08% | 20.88% | 64,214.02 | 67,700.75 |
| 60 Sumter | 3,940,953 | 1,585.96 | 2,484.90 | 1,725.59 | 139.63 | 8.80% | 18.76% | 8,451.82 | 8,913.61 |
| 61 Suwannee | 1,385,535 | 1,005.07 | 1,378.55 | 1,059.91 | 54.84 | 5.46% | 17.55% | 5,725.94 | 6,081.80 |
| 62 Taylor | 1,104,192 | 548.59 | 2,012.78 | 572.31 | 23.72 | 4.32% | 21.13% | 2,596.84 | 2,630.93 |
| 63 Union | 672,234 | 460.89 | 1,458.56 | 492.59 | 31.70 | 6.88% | 20.63% | 2,234.53 | 2,279.65 |
| 64 Volusia | 22,393,537 | 11,841.54 | 1,891.10 | 13,489.80 | 1,648.26 | 13.92% | 20.50% | 57,757.58 | 64,018.74 |
| 65 Wakulla | 1,869,450 | 1,025.05 | 1,823.76 | 1,080.78 | 55.73 | 5.44% | 20.72% | 4,946.60 | 5,075.45 |
| 66 Walton | 3,618,026 | 1,534.87 | 2,357.22 | 1,848.90 | 314.03 | 20.46% | 15.27% | 10,054.68 | 11,003.83 |
| 67 Washington | 797,107 | 727.89 | 1,095.09 | 704.75 | (23.14) | -3.18% | 22.09% | 3,295.64 | 3,299.34 |
| 69 FAMU Lab School | 49,087 | 29.35 | 1,672.47 | 33.32 | 3.97 | 13.53% | 4.76% | 616.64 | 605.84 |
| 70 FAU - Palm Beach | 137,377 | 71.38 | 1,924.59 | 70.82 | (0.56) | -0.78% | 5.60% | 1,274.88 | 1,290.88 |
| 71 FAU - St. Lucie | 225,612 | 151.97 | 1,484.58 | 150.60 | (1.37) | -0.90% | 10.55% | 1,440.37 | 1,431.57 |
| 72 FSU Lab - Broward | 171,671 | 150.15 | 1,143.33 | 159.76 | 9.61 | 6.40% | 21.17% | 709.16 | 705.56 |
| 73 FSU Lab - Leon | 346,545 | 170.84 | 2,028.48 | 168.48 | (2.36) | -1.38% | 9.46% | 1,806.86 | 1,806.24 |
| 74 UF Lab School | 462,961 | 189.73 | 2,440.10 | 178.10 | (11.63) | -6.13% | 15.48% | 1,225.70 | 1,234.67 |
| 75 Virtual School | 2,922,181 | 1,557.21 | 1,876.55 | 1,433.71 | (123.50) | -7.93% | 2.86% | 54,372.58 | 52,446.16 |
| | | | | | | | | | |
| State | 1,033,993,660 | 503,525.17 | 2,056.75 | 533,310.20 | 29,785.03 | 5.92% | 18.76% | 2,801,507.89 | 2,923,394.34 |

Exhibit 4 - 101

2021-22 FEFP Fourth Calculation
Exceptional Student Education Guaranteed Allocation - Page 2

| District | Total FTE Change | Percent Change | 2020-21 ESE Guaranteed Allocation | Projected Increase (Decrease) Programs 111, 112 & 113 | Maximum Workload FTE Districts > 18.76% Prevalence | Districts < 18.76% Prevalence | Workload FTE | Workload Adjustment | ESE Guaranteed Allocation | Adjusted ESE Guaranteed Allocation |
|---|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- |
| 1 Alachua | 1,767.10 | 6.37% | 10,669,425 | 384.94 | 403.24 | 0.00 | 384.94 | 791,725 | 11,461,150 | 11,204,374 |
| 2 Baker | 71.36 | 1.49% | 1,306,373 | 0.95 | 0.00 | 203.90 | 0.95 | 1,954 | 1,308,327 | 1,279,015 |
| 3 Bay | 1,261.59 | 5.11% | 8,223,833 | 317.57 | 0.00 | 526.41 | 317.57 | 652,162 | 8,876,995 | 8,678,114 |
| 4 Bradford | 318.39 | 12.26% | 1,197,097 | 66.44 | 86.75 | 0.00 | 66.44 | 136,650 | 1,333,747 | 1,303,866 |
| 5 Brevard | 3,867.80 | 5.51% | 27,463,617 | 1,396.75 | 834.49 | 0.00 | 834.49 | 1,716,337 | 29,179,954 | 28,526,205 |
| 6 Broward | 2,841.15 | 1.09% | 97,464,059 | 1,499.20 | 0.00 | 4,949.91 | 1,499.20 | 3,083,480 | 100,547,539 | 98,294,867 |
| 7 Calhoun | 70.71 | 3.52% | 769,263 | 31.28 | 14.99 | 0.00 | 14.99 | 30,831 | 800,094 | 782,169 |
| 8 Charlotte | 1,786.63 | 12.18% | 5,799,142 | 344.52 | 400.39 | 0.00 | 344.52 | 708,592 | 6,507,734 | 6,361,934 |
| 9 Citrus | 432.37 | 2.84% | 7,234,410 | 166.81 | 0.00 | 383.84 | 166.81 | 343,086 | 7,577,496 | 7,407,729 |
| 10 Clay | 1,355.11 | 3.61% | 13,689,517 | 59.33 | 341.80 | 0.00 | 59.33 | 122,027 | 13,811,544 | 13,502,110 |
| 11 Collier | 2,346.22 | 5.19% | 22,274,865 | 638.00 | 0.00 | 1,189.18 | 638.00 | 1,312,207 | 23,587,072 | 23,058,626 |
| 12 Columbia | 344.06 | 3.51% | 3,908,711 | 152.85 | 0.00 | 225.51 | 152.85 | 314,374 | 4,223,085 | 4,128,471 |
| 13 Dade | 7,021.83 | 2.10% | 131,305,790 | 1,819.45 | 1,382.95 | 0.00 | 1,382.95 | 2,844,382 | 134,150,172 | 131,144,665 |
| 14 DeSoto | 108.46 | 2.38% | 1,927,326 | 35.15 | 0.00 | 181.49 | 35.15 | 72,295 | 1,999,621 | 1,954,821 |
| 15 Dixie | 71.87 | 3.50% | 691,974 | 20.05 | 15.74 | 0.00 | 15.74 | 32,373 | 724,347 | 708,119 |
| 16 Duval | 5,819.97 | 4.57% | 48,770,459 | 1,308.16 | 1,138.84 | 0.00 | 1,138.84 | 2,342,309 | 51,112,768 | 49,967,635 |
| 17 Escambia | 698.38 | 1.83% | 13,946,965 | 217.69 | 136.90 | 0.00 | 136.90 | 281,569 | 14,228,534 | 13,909,757 |
| 18 Flagler | 831.42 | 6.61% | 6,141,627 | 320.81 | 0.00 | 466.02 | 320.81 | 659,826 | 6,801,453 | 6,649,073 |
| 19 Franklin | (5.48) | -0.46% | 513,603 | (1.74) | 0.00 | 0.00 | (1.74) | (3,399) | 510,204 | 498,773 |
| 20 Gadsden | 73.96 | 1.59% | 1,578,741 | 39.26 | 0.00 | 139.16 | 39.26 | 80,748 | 1,659,489 | 1,622,310 |
| 21 Gilchrist | 155.14 | 5.92% | 1,018,596 | 42.01 | 33.04 | 0.00 | 33.04 | 67,955 | 1,086,551 | 1,062,208 |
| 22 Glades | (13.74) | -0.80% | 538,833 | (9.79) | 0.00 | 0.00 | (9.79) | (16,033) | 522,800 | 511,087 |
| 23 Gulf | 102.12 | 5.69% | 436,161 | 0.59 | 21.32 | 0.00 | 0.59 | 1,213 | 437,374 | 427,575 |
| 24 Hamilton | 123.22 | 8.08% | 480,553 | 21.56 | 0.00 | 135.29 | 21.56 | 44,344 | 524,897 | 513,137 |
| 25 Hardee | 25.52 | 0.52% | 1,833,071 | 27.54 | 0.00 | 188.89 | 27.54 | 56,643 | 1,889,714 | 1,847,377 |
| 26 Hendry | 1,683.80 | 14.27% | 3,307,410 | 197.14 | 0.00 | 965.68 | 197.14 | 405,468 | 3,712,878 | 3,629,695 |
| 27 Hernando | 1,942.74 | 8.62% | 9,643,082 | 729.80 | 0.00 | 996.77 | 729.80 | 1,501,016 | 11,144,098 | 10,894,425 |
| 28 Highlands | 799.72 | 6.82% | 4,265,821 | 136.07 | 0.00 | 215.33 | 136.07 | 279,862 | 4,545,683 | 4,443,841 |
| 29 Hillsborough | 8,856.64 | 4.11% | 79,898,870 | 1,898.59 | 0.00 | 2,615.77 | 1,898.59 | 3,904,925 | 83,803,795 | 81,926,251 |
| 30 Holmes | 217.89 | 7.55% | 965,726 | 44.06 | 0.00 | 158.11 | 44.06 | 90,620 | 1,056,346 | 1,032,680 |
| 31 Indian River | 168.15 | 0.98% | 6,037,804 | 75.57 | 0.00 | 201.82 | 75.57 | 155,429 | 6,193,233 | 6,054,480 |
| 32 Jackson | (31.02) | -0.53% | 2,322,322 | 5.74 | 0.00 | 45.33 | 5.74 | 11,806 | 2,334,128 | 2,281,834 |
| 33 Jefferson | 48.90 | 6.99% | 343,555 | 23.03 | 0.00 | 20.26 | 20.26 | 41,670 | 385,225 | 376,594 |
| 34 Lafayette | 19.22 | 1.68% | 380,097 | 9.00 | 4.20 | 0.00 | 4.20 | 8,638 | 388,735 | 380,026 |
| 35 Lake | 4,959.77 | 11.86% | 15,233,562 | 1,336.28 | 0.00 | 1,580.34 | 1,336.28 | 2,748,394 | 17,981,956 | 17,579,087 |
| 36 Lee | 4,724.52 | 5.10% | 35,230,718 | 433.01 | 0.00 | 5,090.96 | 433.01 | 890,593 | 36,121,311 | 35,312,047 |
| 37 Leon | 1,070.65 | 3.32% | 17,004,188 | 519.74 | 0.00 | 401.38 | 401.38 | 825,538 | 17,829,726 | 17,430,268 |
| 38 Levy | 216.99 | 4.03% | 1,902,508 | 92.28 | 42.90 | 0.00 | 42.90 | 88,235 | 1,990,743 | 1,946,142 |
| 39 Liberty | 68.72 | 5.67% | 489,510 | 9.34 | 14.07 | 0.00 | 9.34 | 19,210 | 508,720 | 497,323 |
| 40 Madison | 18.83 | 0.80% | 1,078,181 | (26.45) | 3.61 | 0.00 | (26.45) | (63,265) | 1,014,916 | 992,178 |
| 41 Manatee | 1,943.49 | 3.98% | 19,638,959 | 481.97 | 0.00 | 426.17 | 426.17 | 876,525 | 20,515,484 | 20,055,854 |
| 42 Marion | 2,763.40 | 6.62% | 14,026,220 | 618.42 | 0.00 | 1,441.47 | 618.42 | 1,271,935 | 15,298,155 | 14,955,414 |
| 43 Martin | 542.06 | 3.00% | 6,573,516 | 219.15 | 0.00 | 364.42 | 219.15 | 450,737 | 7,024,253 | 6,866,881 |
| 44 Monroe | 636.76 | 7.97% | 3,238,632 | 135.55 | 139.05 | 0.00 | 135.55 | 278,792 | 3,517,424 | 3,438,620 |
| 45 Nassau | 713.44 | 5.95% | 3,521,730 | 86.82 | 0.00 | 338.90 | 86.82 | 178,567 | 3,700,297 | 3,617,395 |
| 46 Okaloosa | 1,315.63 | 4.20% | 13,430,235 | 238.20 | 0.00 | 393.19 | 238.20 | 489,918 | 13,920,153 | 13,608,285 |
| 47 Okeechobee | 479.82 | 8.20% | 2,599,128 | 151.56 | 120.18 | 0.00 | 120.18 | 247,180 | 2,846,308 | 2,782,539 |
| 48 Orange | 9,808.05 | 4.89% | 54,056,495 | 1,846.81 | 0.00 | 12,171.50 | 1,846.81 | 3,798,426 | 57,854,921 | 56,558,736 |
| 49 Osceola | 5,995.73 | 8.67% | 20,915,097 | 1,000.32 | 0.00 | 4,140.93 | 1,000.32 | 2,057,408 | 22,972,505 | 22,457,828 |
| 50 Palm Beach | 4,054.96 | 2.17% | 68,768,495 | 669.70 | 821.87 | 0.00 | 669.70 | 1,377,405 | 70,145,900 | 68,574,348 |
| 51 Pasco | 5,857.71 | 7.70% | 29,458,557 | 1,320.67 | 0.00 | 2,102.63 | 1,320.67 | 2,716,288 | 32,174,845 | 31,453,998 |
| 52 Pinellas | 819.10 | 0.86% | 43,074,641 | 692.90 | 170.05 | 0.00 | 170.05 | 349,750 | 43,424,391 | 42,451,509 |
| 53 Polk | 7,849.12 | 7.50% | 39,661,635 | 2,145.15 | 0.00 | 2,734.67 | 2,145.15 | 4,412,037 | 44,073,672 | 43,086,243 |
| 54 Putnam | 49.99 | 0.49% | 3,451,355 | (34.50) | 11.83 | 0.00 | (34.50) | (49,314) | 3,402,041 | 3,325,822 |
| 55 St. Johns | 3,923.39 | 8.90% | 14,223,482 | 1,014.66 | 805.57 | 0.00 | 805.57 | 1,656,856 | 15,880,338 | 15,524,554 |
| 56 St. Lucie | 3,414.86 | 8.30% | 18,012,833 | 754.73 | 0.00 | 2,328.42 | 754.73 | 1,552,291 | 19,565,124 | 19,126,786 |
| 57 Santa Rosa | 3,702.28 | 13.88% | 9,928,402 | 549.97 | 0.00 | 1,293.66 | 549.97 | 1,131,151 | 11,059,553 | 10,811,774 |
| 58 Sarasota | 1,974.80 | 4.61% | 22,785,980 | 442.35 | 440.12 | 0.00 | 440.12 | 905,217 | 23,691,197 | 23,160,418 |
| 59 Seminole | 3,486.73 | 5.43% | 19,244,435 | 949.09 | 728.21 | 0.00 | 728.21 | 1,497,746 | 20,742,181 | 20,277,472 |
| 60 Sumter | 461.79 | 5.46% | 3,940,953 | 139.63 | 0.00 | 0.00 | 0.00 | 0 | 3,940,953 | 3,852,660 |
| 61 Suwannee | 355.86 | 6.21% | 1,385,535 | 54.84 | 0.00 | 135.88 | 54.84 | 112,792 | 1,498,327 | 1,464,758 |
| 62 Taylor | 34.09 | 1.31% | 1,104,192 | 23.72 | 7.19 | 0.00 | 7.19 | 14,788 | 1,118,980 | 1,093,910 |
| 63 Union | 45.12 | 2.02% | 672,234 | 31.70 | 9.31 | 0.00 | 9.31 | 19,148 | 691,382 | 675,892 |
| 64 Volusia | 6,261.16 | 10.84% | 22,393,537 | 1,648.26 | 1,283.62 | 0.00 | 1,283.62 | 2,640,085 | 25,033,622 | 24,472,767 |
| 65 Wakulla | 128.85 | 2.60% | 1,869,450 | 55.73 | 26.65 | 0.00 | 26.65 | 54,812 | 1,924,262 | 1,881,151 |
| 66 Walton | 949.15 | 9.44% | 3,618,026 | 314.03 | 0.00 | 529.45 | 314.03 | 645,881 | 4,263,907 | 4,168,378 |
| 67 Washington | 3.70 | 0.11% | 797,107 | (23.14) | 0.80 | 0.00 | (23.14) | (25,340) | 771,767 | 754,476 |
| 68 FAMU Lab School | (10.80) | -1.75% | 49,087 | 3.97 | 0.00 | 84.31 | 3.97 | 8,165 | 57,252 | 55,969 |
| 69 FAU - Palm Beach | 16.00 | 1.26% | 137,377 | (0.56) | 0.00 | 170.79 | (0.56) | (1,078) | 136,299 | 133,245 |
| 70 FAU - St. Lucie | (8.80) | -0.61% | 225,612 | (1.37) | 0.00 | 116.59 | (1.37) | (2,034) | 223,578 | 218,569 |
| 72 FSU Lab - Broward | (3.60) | -0.51% | 171,671 | 9.61 | 0.00 | 0.00 | 0.00 | 0 | 171,671 | 167,825 |
| 73 FSU Lab - Leon | (0.62) | -0.03% | 346,545 | (2.36) | 0.00 | 168.01 | (2.36) | (4,787) | 341,758 | 334,101 |
| 74 UF Lab School | 8.97 | 0.73% | 462,961 | (11.63) | 0.00 | 11.63 | (11.63) | (28,378) | 434,583 | 424,847 |
| 75 Virtual School | (1,926.42) | -3.54% | 2,922,181 | (123.50) | 0.00 | 8,281.69 | (123.50) | (231,754) | 2,690,427 | 2,630,151 |
| State | 121,886.45 | | 1,033,993,660 | 29,785.03 | 9,439.68 | 58,145.92 | 26,707.17 | 54,988,004 | 1,088,981,664 | 1,064,584,063 |

Exhibit 4 - 102

2021-22 FEFP Fourth Calculation
SAI
5/24/2022

Florida Department of Education

Page 38 of 59

2021-22 FEFP Fourth Calculation
Supplemental Academic Instruction (SAI)

| District | 2020-21 SAI Allocation | 2020-21 Unweighted FTE | 2020-21 Funds Per FTE | 2021-22 Unweighted FTE | Change in FTE | Workload Adjustment | Supplemental Academic Instruction Allocation | Adjusted Supplemental Academic Instruction Allocation |
|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- |
| 1 Alachua | 7,897,790 | 27,745.16 | 284.65 | 29,512.26 | 1,767.10 | 448,684 | 8,346,474 | 8,183,252 |
| 2 Baker | 1,756,068 | 4,795.24 | 366.21 | 4,866.60 | 71.36 | 18,119 | 1,774,187 | 1,739,491 |
| 3 Bay | 7,019,689 | 24,681.31 | 284.41 | 25,942.90 | 1,261.59 | 320,330 | 7,340,019 | 7,196,479 |
| 4 Bradford | 821,251 | 2,596.59 | 316.28 | 2,914.98 | 318.39 | 80,842 | 902,093 | 884,452 |
| 5 Brevard | 19,293,722 | 70,213.82 | 274.79 | 74,081.62 | 3,867.80 | 982,073 | 20,275,795 | 19,879,285 |
| 6 Broward | 57,545,645 | 259,925.05 | 221.39 | 262,766.20 | 2,841.15 | 721,396 | 58,267,041 | 57,127,579 |
| 7 Calhoun | 452,845 | 2,007.44 | 225.58 | 2,078.15 | 70.71 | 17,954 | 470,799 | 461,592 |
| 8 Charlotte | 3,258,123 | 14,673.98 | 222.03 | 16,460.61 | 1,786.63 | 453,643 | 3,711,766 | 3,639,179 |
| 9 Citrus | 3,341,722 | 15,230.14 | 219.42 | 15,662.51 | 432.37 | 109,783 | 3,451,505 | 3,384,008 |
| 10 Clay | 9,804,123 | 37,506.45 | 261.40 | 38,861.56 | 1,355.11 | 344,076 | 10,148,199 | 9,949,742 |
| 11 Collier | 10,343,313 | 45,182.12 | 228.92 | 47,528.34 | 2,346.22 | 595,729 | 10,939,042 | 10,725,120 |
| 12 Columbia | 3,747,152 | 9,810.99 | 381.93 | 10,155.05 | 344.06 | 87,360 | 3,834,512 | 3,759,525 |
| 13 Dade | 112,424,674 | 334,904.34 | 335.69 | 341,926.17 | 7,021.83 | 1,782,913 | 114,207,587 | 111,974,160 |
| 14 DeSoto | 1,789,485 | 4,548.36 | 393.44 | 4,656.82 | 108.46 | 27,539 | 1,817,024 | 1,781,491 |
| 15 Dixie | 454,354 | 2,053.35 | 221.27 | 2,125.22 | 71.87 | 18,249 | 472,603 | 463,361 |
| 16 Duval | 31,998,700 | 127,232.96 | 251.50 | 133,052.93 | 5,819.97 | 1,477,749 | 33,476,449 | 32,821,788 |
| 17 Escambia | 10,217,601 | 38,181.00 | 267.61 | 38,879.38 | 698.38 | 177,326 | 10,394,927 | 10,191,645 |
| 18 Flagler | 2,716,040 | 12,576.66 | 215.96 | 13,408.08 | 831.42 | 211,106 | 2,927,146 | 2,869,903 |
| 19 Franklin | 261,794 | 1,184.24 | 221.06 | 1,178.76 | (5.48) | (1,211) | 260,583 | 255,487 |
| 20 Gadsden | 1,342,413 | 4,652.40 | 288.54 | 4,726.36 | 73.96 | 18,779 | 1,361,192 | 1,334,573 |
| 21 Gilchrist | 582,773 | 2,621.00 | 222.35 | 2,776.14 | 155.14 | 39,392 | 622,165 | 609,998 |
| 22 Glades | 425,148 | 1,723.72 | 246.65 | 1,709.98 | (13.74) | (3,389) | 421,759 | 413,511 |
| 23 Gulf | 361,875 | 1,793.67 | 201.75 | 1,895.79 | 102.12 | 25,929 | 387,804 | 380,220 |
| 24 Hamilton | 328,691 | 1,524.87 | 215.55 | 1,648.09 | 123.22 | 31,287 | 359,978 | 352,938 |
| 25 Hardee | 1,080,986 | 4,902.10 | 220.51 | 4,927.62 | 25.52 | 6,480 | 1,087,466 | 1,066,200 |
| 26 Hendry | 3,032,610 | 11,801.40 | 256.97 | 13,485.20 | 1,683.80 | 427,534 | 3,460,144 | 3,392,478 |
| 27 Hernando | 5,381,443 | 22,536.22 | 238.79 | 24,478.96 | 1,942.74 | 493,281 | 5,874,724 | 5,759,839 |
| 28 Highlands | 2,349,862 | 11,720.60 | 200.49 | 12,520.32 | 799.72 | 203,057 | 2,552,919 | 2,502,994 |
| 29 Hillsborough | 50,344,743 | 215,341.90 | 233.79 | 224,198.54 | 8,856.64 | 2,248,789 | 52,593,532 | 51,565,021 |
| 30 Holmes | 628,655 | 2,887.65 | 217.70 | 3,105.54 | 217.89 | 55,324 | 683,979 | 670,603 |
| 31 Indian River | 3,773,177 | 17,076.93 | 220.95 | 17,245.08 | 168.15 | 42,695 | 3,815,872 | 3,741,249 |
| 32 Jackson | 1,179,507 | 5,863.40 | 201.16 | 5,832.38 | (31.02) | (6,240) | 1,173,267 | 1,150,323 |
| 33 Jefferson | 292,768 | 699.91 | 418.29 | 748.81 | 48.90 | 12,416 | 305,184 | 299,216 |
| 34 Lafayette | 198,177 | 1,140.97 | 173.69 | 1,160.19 | 19.22 | 4,880 | 203,057 | 198,086 |
| 35 Lake | 9,687,716 | 41,835.41 | 231.57 | 46,795.18 | 4,959.77 | 1,259,335 | 10,947,051 | 10,732,972 |
| 36 Lee | 22,162,215 | 92,722.12 | 239.02 | 97,446.64 | 4,724.52 | 1,199,603 | 23,361,818 | 22,904,958 |
| 37 Leon | 9,319,786 | 32,232.43 | 289.14 | 33,303.08 | 1,070.65 | 271,849 | 9,591,635 | 9,404,062 |
| 38 Levy | 1,246,699 | 5,385.50 | 231.49 | 5,602.49 | 216.99 | 55,096 | 1,301,795 | 1,276,337 |
| 39 Liberty | 251,997 | 1,211.43 | 208.02 | 1,280.15 | 68.72 | 17,449 | 269,446 | 264,177 |
| 40 Madison | 640,570 | 2,367.44 | 270.57 | 2,386.27 | 18.83 | 4,781 | 645,351 | 632,731 |
| 41 Manatee | 12,306,553 | 48,825.69 | 252.05 | 50,769.18 | 1,943.49 | 493,472 | 12,800,025 | 12,549,710 |
| 42 Marion | 12,675,677 | 41,740.85 | 303.68 | 44,504.25 | 2,763.40 | 701,655 | 13,377,332 | 13,115,727 |
| 43 Martin | 3,953,519 | 18,048.89 | 219.04 | 18,590.95 | 542.06 | 137,634 | 4,091,153 | 4,011,147 |
| 44 Monroe | 1,746,572 | 7,986.77 | 218.68 | 8,623.53 | 636.76 | 161,680 | 1,908,252 | 1,870,934 |
| 45 Nassau | 2,648,839 | 11,982.84 | 221.05 | 12,696.28 | 713.44 | 181,150 | 2,829,989 | 2,774,646 |
| 46 Okaloosa | 8,728,731 | 31,459.58 | 278.43 | 32,665.21 | 1,315.63 | 334,052 | 9,062,783 | 8,885,553 |
| 47 Okeechobee | 1,880,773 | 5,849.18 | 321.54 | 6,329.00 | 479.82 | 121,831 | 2,002,604 | 1,963,441 |
| 48 Orange | 47,181,473 | 200,494.83 | 235.33 | 210,302.88 | 9,808.05 | 2,490,362 | 49,671,835 | 48,700,460 |
| 49 Osceola | 15,174,638 | 69,162.17 | 219.41 | 75,157.90 | 5,995.73 | 1,522,376 | 16,697,014 | 16,370,490 |
| 50 Palm Beach | 41,793,705 | 186,876.29 | 223.64 | 190,931.25 | 4,054.96 | 1,029,595 | 42,823,300 | 41,985,854 |
| 51 Pasco | 20,510,846 | 76,104.71 | 269.51 | 81,962.42 | 5,857.71 | 1,487,331 | 21,998,177 | 21,567,984 |
| 52 Pinellas | 22,956,350 | 95,645.12 | 240.02 | 96,464.22 | 819.10 | 207,978 | 23,164,328 | 22,711,330 |
| 53 Polk | 26,924,074 | 104,666.78 | 257.24 | 112,515.90 | 7,849.12 | 1,992,970 | 28,917,044 | 28,351,547 |
| 54 Putnam | 3,000,402 | 10,196.79 | 294.25 | 10,246.78 | 49.99 | 12,693 | 3,013,095 | 2,954,171 |
| 55 St. Johns | 8,786,409 | 44,058.61 | 199.43 | 47,982.00 | 3,923.39 | 996,188 | 9,782,597 | 9,591,290 |
| 56 St. Lucie | 10,239,375 | 41,157.95 | 248.78 | 44,572.81 | 3,414.86 | 867,067 | 11,106,442 | 10,889,246 |
| 57 Santa Rosa | 7,671,352 | 26,675.08 | 287.58 | 30,377.36 | 3,702.28 | 940,046 | 8,611,398 | 8,442,995 |
| 58 Sarasota | 8,749,678 | 42,871.65 | 204.09 | 44,846.45 | 1,974.80 | 501,421 | 9,251,099 | 9,070,186 |
| 59 Seminole | 15,408,283 | 64,214.02 | 239.95 | 67,700.75 | 3,486.73 | 885,316 | 16,293,599 | 15,974,964 |
| 60 Sumter | 1,717,468 | 8,451.82 | 203.21 | 8,913.61 | 461.79 | 117,253 | 1,834,721 | 1,798,841 |
| 61 Suwannee | 1,202,413 | 5,725.94 | 209.99 | 6,081.80 | 355.86 | 90,356 | 1,292,769 | 1,267,488 |
| 62 Taylor | 569,924 | 2,596.84 | 219.47 | 2,630.93 | 34.09 | 8,656 | 578,580 | 567,265 |
| 63 Union | 498,041 | 2,234.53 | 222.88 | 2,279.65 | 45.12 | 11,456 | 509,497 | 499,533 |
| 64 Volusia | 15,670,472 | 57,757.58 | 271.31 | 64,018.74 | 6,261.16 | 1,589,771 | 17,260,243 | 16,922,704 |
| 65 Wakulla | 922,540 | 4,946.60 | 186.50 | 5,075.45 | 128.85 | 32,716 | 955,256 | 936,575 |
| 66 Walton | 2,035,784 | 10,054.68 | 202.47 | 11,003.83 | 949.15 | 240,999 | 2,276,783 | 2,232,259 |
| 67 Washington | 947,172 | 3,295.64 | 287.40 | 3,299.34 | 3.70 | 939 | 948,111 | 929,570 |
| 68 FAMU Lab School | 330,499 | 616.64 | 535.97 | 605.84 | (10.80) | (5,788) | 324,711 | 318,361 |
| 69 FAU - Palm Beach | 331,282 | 1,274.88 | 259.85 | 1,290.88 | 16.00 | 4,063 | 335,345 | 328,787 |
| 70 FAU - St. Lucie | 426,916 | 1,440.37 | 296.39 | 1,431.57 | (8.80) | (2,608) | 424,308 | 416,010 |
| 71 FSU Lab - Broward | 147,891 | 709.16 | 208.54 | 705.56 | (3.60) | (751) | 147,140 | 144,263 |
| 72 FSU Lab - Leon | 311,852 | 1,806.86 | 172.59 | 1,806.24 | (0.62) | (107) | 311,745 | 305,649 |
| 73 UF Lab School | 318,623 | 1,225.70 | 259.95 | 1,234.67 | 8.97 | 2,278 | 320,901 | 314,625 |
| 74 Virtual School | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0 |
| State | 697,524,028 | 2,747,135.31 | 253.91 | 2,870,948.18 | 123,812.87 | 31,436,037 | 728,960,065 | 714,704,630 |

Exhibit 4 - 103

2021-22 FEFP Fourth Calculation
Instructional Materials Allocation - Page 1

| District | 2020-21 Unweighted FTE -1- | 2021-22 Unweighted FTE -2- | FTE Growth -3- | FTE Growth x $317.36 -4- | Prorated Maintenance Allocation -5- |
|---|---|---|---|---|---|
| 1 Alachua | 27,745.16 | 29,512.26 | 1,767.10 | 560,807 | 1,859,599 |
| 2 Baker | 4,795.24 | 4,866.60 | 71.36 | 22,647 | 321,397 |
| 3 Bay | 24,681.31 | 25,942.90 | 1,261.59 | 400,378 | 1,654,247 |
| 4 Bradford | 2,596.59 | 2,914.98 | 318.39 | 101,044 | 174,035 |
| 5 Brevard | 70,213.82 | 74,081.62 | 3,867.80 | 1,227,485 | 4,706,030 |
| 6 Broward | 259,925.05 | 262,766.20 | 2,841.15 | 901,667 | 17,421,288 |
| 7 Calhoun | 2,007.44 | 2,078.15 | 70.71 | 22,441 | 134,547 |
| 8 Charlotte | 14,673.98 | 16,460.61 | 1,786.63 | 567,005 | 983,513 |
| 9 Citrus | 15,230.14 | 15,662.51 | 432.37 | 137,217 | 1,020,789 |
| 10 Clay | 37,506.45 | 38,861.56 | 1,355.11 | 430,058 | 2,513,843 |
| 11 Collier | 45,182.12 | 47,528.34 | 2,346.22 | 744,596 | 3,028,299 |
| 12 Columbia | 9,810.99 | 10,155.05 | 344.06 | 109,191 | 657,574 |
| 13 Dade | 334,904.34 | 341,926.17 | 7,021.83 | 2,228,448 | 22,446,720 |
| 14 DeSoto | 4,548.36 | 4,656.82 | 108.46 | 34,421 | 304,850 |
| 15 Dixie | 2,053.35 | 2,125.22 | 71.87 | 22,809 | 137,624 |
| 16 Duval | 127,232.96 | 133,052.93 | 5,819.97 | 1,847,026 | 8,527,697 |
| 17 Escambia | 38,181.00 | 38,879.38 | 698.38 | 221,638 | 2,559,054 |
| 18 Flagler | 12,576.66 | 13,408.08 | 831.42 | 263,859 | 842,941 |
| 19 Franklin | 1,184.24 | 1,178.76 | 0.00 | 0 | 79,373 |
| 20 Gadsden | 4,652.40 | 4,726.36 | 73.96 | 23,472 | 311,824 |
| 21 Gilchrist | 2,621.00 | 2,776.14 | 155.14 | 49,235 | 175,671 |
| 22 Glades | 1,723.72 | 1,709.98 | 0.00 | 0 | 115,531 |
| 23 Gulf | 1,793.67 | 1,895.79 | 102.12 | 32,409 | 120,219 |
| 24 Hamilton | 1,524.87 | 1,648.09 | 123.22 | 39,105 | 102,203 |
| 25 Hardee | 4,902.10 | 4,927.62 | 25.52 | 8,099 | 328,560 |
| 26 Hendry | 11,801.40 | 13,485.20 | 1,683.80 | 534,371 | 790,980 |
| 27 Hernando | 22,536.22 | 24,478.96 | 1,942.74 | 616,548 | 1,510,474 |
| 28 Highlands | 11,720.60 | 12,520.32 | 799.72 | 253,799 | 785,565 |
| 29 Hillsborough | 215,341.90 | 224,198.54 | 8,856.64 | 2,810,743 | 14,433,134 |
| 30 Holmes | 2,887.65 | 3,105.54 | 217.89 | 69,150 | 193,543 |
| 31 Indian River | 17,076.93 | 17,245.08 | 168.15 | 53,364 | 1,144,569 |
| 32 Jackson | 5,863.40 | 5,832.38 | 0.00 | 0 | 392,990 |
| 33 Jefferson | 699.91 | 748.81 | 48.90 | 15,519 | 46,911 |
| 34 Lafayette | 1,140.97 | 1,160.19 | 19.22 | 6,100 | 76,473 |
| 35 Lake | 41,835.41 | 46,795.18 | 4,959.77 | 1,574,033 | 2,803,988 |
| 36 Lee | 92,722.12 | 97,446.64 | 4,724.52 | 1,499,374 | 6,214,633 |
| 37 Leon | 32,232.43 | 33,303.08 | 1,070.65 | 339,781 | 2,160,355 |
| 38 Levy | 5,385.50 | 5,602.49 | 216.99 | 68,864 | 360,959 |
| 39 Liberty | 1,211.43 | 1,280.15 | 68.72 | 21,809 | 81,195 |
| 40 Madison | 2,367.44 | 2,386.27 | 18.83 | 5,976 | 158,676 |
| 41 Manatee | 48,825.69 | 50,769.18 | 1,943.49 | 616,786 | 3,272,506 |
| 42 Marion | 41,740.85 | 44,504.25 | 2,763.40 | 876,993 | 2,797,650 |
| 43 Martin | 18,048.89 | 18,590.95 | 542.06 | 172,028 | 1,209,714 |
| 44 Monroe | 7,986.77 | 8,623.53 | 636.76 | 202,082 | 535,307 |
| 45 Nassau | 11,982.84 | 12,696.28 | 713.44 | 226,417 | 803,141 |
| 46 Okaloosa | 31,349.58 | 32,665.21 | 1,315.63 | 417,528 | 2,101,183 |
| 47 Okeechobee | 5,849.18 | 6,329.00 | 479.82 | 152,276 | 392,037 |
| 48 Orange | 200,494.83 | 210,302.88 | 9,808.05 | 3,112,683 | 13,438,020 |
| 49 Osceola | 69,162.17 | 75,157.90 | 5,995.73 | 1,902,805 | 4,635,544 |
| 50 Palm Beach | 186,876.29 | 190,931.25 | 4,054.96 | 1,286,882 | 12,525,247 |
| 51 Pasco | 76,104.71 | 81,962.42 | 5,857.71 | 1,859,003 | 5,100,863 |
| 52 Pinellas | 95,645.12 | 96,464.22 | 819.10 | 259,950 | 6,410,545 |
| 53 Polk | 104,666.78 | 112,515.90 | 7,849.12 | 2,490,997 | 7,015,215 |
| 54 Putnam | 10,196.79 | 10,246.78 | 49.99 | 15,865 | 683,432 |
| 55 St. Johns | 44,058.61 | 47,982.00 | 3,923.39 | 1,245,127 | 2,952,996 |
| 56 St. Lucie | 41,157.95 | 44,572.81 | 3,414.86 | 1,083,740 | 2,758,582 |
| 57 Santa Rosa | 26,675.08 | 30,377.36 | 3,702.28 | 1,174,956 | 1,787,878 |
| 58 Sarasota | 42,871.65 | 44,846.45 | 1,974.80 | 626,723 | 2,873,441 |
| 59 Seminole | 64,214.02 | 67,700.75 | 3,486.73 | 1,106,549 | 4,303,698 |
| 60 Sumter | 8,451.82 | 8,913.61 | 461.79 | 146,554 | 566,477 |
| 61 Suwannee | 5,725.94 | 6,081.80 | 355.86 | 112,936 | 383,777 |
| 62 Taylor | 2,596.84 | 2,630.93 | 34.09 | 10,819 | 174,051 |
| 63 Union | 2,234.53 | 2,279.65 | 45.12 | 14,319 | 149,768 |
| 64 Volusia | 57,757.58 | 64,018.74 | 6,261.16 | 1,987,042 | 3,871,160 |
| 65 Wakulla | 4,946.60 | 5,075.45 | 128.85 | 40,892 | 331,542 |
| 66 Walton | 10,054.68 | 11,003.83 | 949.15 | 301,222 | 673,908 |
| 67 Washington | 3,295.64 | 3,299.34 | 3.70 | 1,174 | 220,888 |
| 69 FAMU Lab School | 616.64 | 605.84 | 0.00 | 0 | 41,330 |
| 70 FAU - Palm Beach | 1,274.88 | 1,290.88 | 16.00 | 5,078 | 85,448 |
| 71 FAU - St. Lucie | 1,440.37 | 1,431.57 | 0.00 | 0 | 96,540 |
| 72 FSU Lab - Broward | 709.16 | 705.56 | 0.00 | 0 | 47,531 |
| 73 FSU Lab - Leon | 1,806.86 | 1,806.24 | 0.00 | 0 | 121,103 |
| 74 UF Lab School | 1,225.70 | 1,234.67 | 8.97 | 2,847 | 82,152 |
| 75 Virtual School | 54,372.58 | 52,446.16 | 0.00 | 0 | 3,644,283 |
| State | 2,801,507.89 | 2,923,394.34 | 123,886.93 | 39,316,761 | 187,769,030 |

Exhibit 4 - 104

2021-22 FEFP Fourth Calculation
Instructional Materials Allocation - Page 2

| District | Dual Enrollment FTE -1- | Dual Enrollment Allocation -2- | ESE FTE -3- | ESE Apps Allocation -4- | Total Instructional Materials Allocation -5- | Library Media Materials Allocation -6- | Science Lab Materials Allocation -7- | Net Growth & Maintenance -8- |
|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 340.82 | 142,950 | 4,364.98 | 31,346 | 2,594,702 | 139,140 | 38,032 | 2,417,530 |
| 2 Baker | 39.32 | 16,492 | 698.64 | 5,017 | 365,553 | 19,603 | 5,358 | 340,592 |
| 3 Bay | 248.04 | 104,035 | 5,174.04 | 37,156 | 2,195,816 | 117,750 | 32,185 | 2,045,881 |
| 4 Bradford | 13.68 | 5,738 | 731.69 | 5,254 | 286,071 | 15,340 | 4,193 | 266,538 |
| 5 Brevard | 1,047.67 | 439,424 | 14,362.26 | 103,138 | 6,476,077 | 347,278 | 94,923 | 6,033,876 |
| 6 Broward | 2,265.27 | 950,122 | 40,977.30 | 294,266 | 19,567,343 | 1,049,294 | 286,807 | 18,231,242 |
| 7 Calhoun | 22.56 | 9,462 | 477.14 | 3,426 | 169,876 | 9,110 | 2,490 | 158,276 |
| 8 Charlotte | 317.23 | 133,056 | 3,449.57 | 24,772 | 1,708,346 | 91,610 | 25,040 | 1,591,696 |
| 9 Citrus | 130.03 | 54,538 | 2,324.99 | 16,696 | 1,229,240 | 65,918 | 18,017 | 1,145,305 |
| 10 Clay | 414.16 | 173,711 | 8,065.42 | 57,919 | 3,175,531 | 170,287 | 46,545 | 2,958,699 |
| 11 Collier | 667.89 | 280,133 | 7,578.36 | 54,422 | 4,107,450 | 220,261 | 60,205 | 3,826,984 |
| 12 Columbia | 89.60 | 37,581 | 1,825.15 | 13,107 | 817,453 | 43,836 | 11,982 | 761,635 |
| 13 Dade | 2,217.46 | 930,069 | 45,198.08 | 324,576 | 25,929,813 | 1,390,480 | 380,064 | 24,159,269 |
| 14 DeSoto | 80.93 | 33,944 | 712.94 | 5,120 | 378,335 | 20,288 | 5,545 | 352,502 |
| 15 Dixie | 16.19 | 6,791 | 474.05 | 3,404 | 170,628 | 9,150 | 2,501 | 158,977 |
| 16 Duval | 882.43 | 370,118 | 23,210.22 | 166,677 | 10,911,518 | 585,127 | 159,935 | 10,166,456 |
| 17 Escambia | 173.76 | 72,880 | 6,556.37 | 47,083 | 2,900,655 | 155,547 | 42,516 | 2,702,592 |
| 18 Flagler | 228.41 | 95,802 | 2,308.93 | 16,581 | 1,219,183 | 65,378 | 17,870 | 1,135,935 |
| 19 Franklin | 5.91 | 2,479 | 255.67 | 1,836 | 83,688 | 4,488 | 1,227 | 77,973 |
| 20 Gadsden | 24.17 | 10,138 | 810.76 | 5,822 | 351,256 | 18,836 | 5,148 | 327,272 |
| 21 Gilchrist | 27.42 | 11,501 | 603.16 | 4,331 | 240,738 | 12,909 | 3,529 | 224,300 |
| 22 Glades | 37.06 | 15,544 | 316.97 | 2,276 | 133,351 | 7,151 | 1,955 | 124,245 |
| 23 Gulf | 19.44 | 8,154 | 397.08 | 2,852 | 163,634 | 8,775 | 2,398 | 152,461 |
| 24 Hamilton | 17.49 | 7,336 | 196.16 | 1,409 | 150,053 | 8,047 | 2,199 | 139,807 |
| 25 Hardee | 69.73 | 29,247 | 728.36 | 5,230 | 371,136 | 19,902 | 5,440 | 345,794 |
| 26 Hendry | 157.49 | 66,056 | 1,698.91 | 12,200 | 1,403,607 | 75,268 | 20,573 | 1,307,766 |
| 27 Hernando | 153.36 | 64,324 | 4,219.29 | 30,300 | 2,221,646 | 119,135 | 32,564 | 2,069,947 |
| 28 Highlands | 170.66 | 71,580 | 2,081.62 | 14,948 | 1,125,892 | 60,376 | 16,503 | 1,049,013 |
| 29 Hillsborough | 1,230.09 | 515,937 | 34,995.93 | 251,312 | 18,011,126 | 965,842 | 263,997 | 16,781,287 |
| 30 Holmes | 22.86 | 9,588 | 463.78 | 3,330 | 275,611 | 14,780 | 4,040 | 256,791 |
| 31 Indian River | 249.02 | 104,446 | 2,819.83 | 20,250 | 1,322,629 | 70,926 | 19,386 | 1,232,317 |
| 32 Jackson | 69.74 | 29,251 | 1,075.60 | 7,724 | 429,965 | 23,057 | 6,302 | 400,606 |
| 33 Jefferson | 4.61 | 1,934 | 142.83 | 1,026 | 65,390 | 3,506 | 958 | 60,926 |
| 34 Lafayette | 42.54 | 17,843 | 232.46 | 1,669 | 102,085 | 5,474 | 1,496 | 95,115 |
| 35 Lake | 464.24 | 194,716 | 8,403.55 | 60,347 | 4,633,084 | 248,448 | 67,909 | 4,316,727 |
| 36 Lee | 862.45 | 361,737 | 11,840.09 | 85,026 | 8,160,770 | 437,619 | 119,616 | 7,603,535 |
| 37 Leon | 190.63 | 79,956 | 5,683.44 | 40,814 | 2,620,906 | 140,545 | 38,416 | 2,441,945 |
| 38 Levy | 56.33 | 23,626 | 1,024.80 | 7,359 | 460,808 | 24,711 | 6,754 | 429,343 |
| 39 Liberty | 13.89 | 5,826 | 282.43 | 2,028 | 110,858 | 5,945 | 1,625 | 103,288 |
| 40 Madison | 28.75 | 12,059 | 412.84 | 2,965 | 179,676 | 9,635 | 2,634 | 167,407 |
| 41 Manatee | 388.69 | 163,028 | 8,643.04 | 62,067 | 4,114,387 | 220,633 | 60,306 | 3,833,448 |
| 42 Marion | 242.36 | 101,653 | 7,113.19 | 51,081 | 3,827,873 | 205,242 | 56,100 | 3,566,035 |
| 43 Martin | 445.42 | 186,822 | 3,077.03 | 22,097 | 1,590,661 | 85,299 | 23,315 | 1,482,047 |
| 44 Monroe | 43.00 | 18,035 | 1,706.29 | 12,253 | 767,677 | 41,166 | 11,252 | 715,259 |
| 45 Nassau | 134.65 | 56,476 | 2,048.31 | 14,709 | 1,100,743 | 59,027 | 16,134 | 1,025,582 |
| 46 Okaloosa | 258.13 | 108,267 | 5,810.41 | 41,726 | 2,668,704 | 143,109 | 39,116 | 2,486,479 |
| 47 Okeechobee | 63.32 | 26,558 | 1,436.53 | 10,316 | 581,187 | 31,166 | 8,519 | 541,502 |
| 48 Orange | 2,207.16 | 925,749 | 25,575.08 | 183,659 | 17,660,111 | 947,019 | 258,852 | 16,454,240 |
| 49 Osceola | 732.70 | 307,316 | 10,260.68 | 73,684 | 6,919,349 | 371,048 | 101,420 | 6,446,881 |
| 50 Palm Beach | 620.61 | 260,302 | 32,421.28 | 232,823 | 14,305,254 | 767,116 | 209,678 | 13,328,460 |
| 51 Pasco | 737.97 | 309,527 | 13,461.22 | 96,668 | 7,366,061 | 395,003 | 107,968 | 6,863,090 |
| 52 Pinellas | 1,335.27 | 560,052 | 15,058.58 | 108,138 | 7,338,685 | 393,535 | 107,566 | 6,837,584 |
| 53 Polk | 1,297.65 | 544,273 | 17,750.66 | 127,471 | 10,177,956 | 545,790 | 149,183 | 9,482,983 |
| 54 Putnam | 58.19 | 24,407 | 2,230.60 | 16,018 | 739,722 | 39,667 | 10,842 | 689,213 |
| 55 St. Johns | 317.84 | 133,312 | 8,420.33 | 60,468 | 4,391,903 | 235,515 | 64,374 | 4,092,014 |
| 56 St. Lucie | 558.92 | 234,428 | 6,358.46 | 45,661 | 4,122,411 | 221,063 | 60,424 | 3,840,924 |
| 57 Santa Rosa | 372.20 | 156,112 | 4,618.66 | 33,167 | 3,152,113 | 169,031 | 46,202 | 2,936,880 |
| 58 Sarasota | 495.80 | 207,953 | 7,759.99 | 55,726 | 3,763,843 | 201,835 | 55,168 | 3,506,840 |
| 59 Seminole | 391.90 | 164,375 | 11,255.71 | 80,829 | 5,655,651 | 303,283 | 82,897 | 5,269,471 |
| 60 Sumter | 94.08 | 39,460 | 1,556.52 | 11,178 | 763,669 | 40,952 | 11,193 | 711,524 |
| 61 Suwannee | 75.54 | 31,684 | 1,006.31 | 7,226 | 535,623 | 28,723 | 7,851 | 499,049 |
| 62 Taylor | 31.83 | 13,350 | 574.72 | 4,127 | 202,347 | 10,851 | 2,966 | 188,530 |
| 63 Union | 14.43 | 6,052 | 454.82 | 3,266 | 173,405 | 9,299 | 2,542 | 161,564 |
| 64 Volusia | 499.22 | 209,388 | 12,530.36 | 89,983 | 6,157,573 | 330,198 | 90,254 | 5,737,121 |
| 65 Wakulla | 143.73 | 60,285 | 1,075.29 | 7,722 | 440,441 | 23,619 | 6,456 | 410,366 |
| 66 Walton | 255.29 | 107,076 | 1,714.98 | 12,316 | 1,094,522 | 58,693 | 16,043 | 1,019,786 |
| 67 Washington | 72.95 | 30,597 | 727.86 | 5,227 | 257,886 | 13,829 | 3,780 | 240,277 |
| 69 FAMU Lab School | 3.29 | 1,380 | 28.34 | 204 | 42,914 | 2,301 | 629 | 39,984 |
| 70 FAU - Palm Beach | 574.16 | 240,820 | 70.82 | 509 | 331,855 | 17,796 | 4,864 | 309,195 |
| 71 FAU - St. Lucie | 0.00 | 0 | 150.64 | 1,082 | 97,622 | 5,235 | 1,431 | 90,956 |
| 72 FSU Lab - Broward | 0.00 | 0 | 95.26 | 684 | 48,215 | 2,585 | 707 | 44,923 |
| 73 FSU Lab - Leon | 46.14 | 19,353 | 117.82 | 846 | 141,302 | 7,577 | 2,071 | 131,654 |
| 74 UF Lab School | 30.87 | 12,948 | 113.50 | 815 | 98,762 | 5,296 | 1,448 | 92,018 |
| 75 Virtual School | 80.03 | 33,567 | 908.57 | 6,525 | 3,684,375 | 0 | 0 | 3,684,375 |
| State | 25,736.67 | 10,794,729 | 453,307.55 | 3,255,285 | 241,135,805 | 12,733,273 | 3,480,428 | 224,922,104 |

Exhibit 4 - 105

Florida Department of Education

2021-22 FEFP Fourth Calculation
Student Transportation Allocation

| District | Adjusted ESE Allocation Factor -1- | ESE Transportation Allocation -2- | Adjusted Base Allocation Factor -3- | Base Transportation Allocation -4- | Total Transportation Allocation -5- |
|---|---|---|---|---|---|
| 1 Alachua | 505.20 | 451,649 | 6,845.22 | 3,577,762 | 4,029,411 |
| 2 Baker | 153.17 | 136,934 | 2,970.06 | 1,552,349 | 1,689,283 |
| 3 Bay | 595.46 | 532,341 | 6,075.74 | 3,175,581 | 3,707,922 |
| 4 Bradford | 75.21 | 67,238 | 1,164.29 | 608,535 | 675,773 |
| 5 Brevard | 1,265.91 | 1,131,724 | 18,764.53 | 9,807,578 | 10,939,302 |
| 6 Broward | 2,217.08 | 1,982,070 | 53,143.11 | 27,776,085 | 29,758,155 |
| 7 Calhoun | 49.41 | 44,173 | 732.07 | 382,628 | 426,801 |
| 8 Charlotte | 853.80 | 763,297 | 5,263.42 | 2,751,009 | 3,514,306 |
| 9 Citrus | 209.18 | 187,007 | 7,690.79 | 4,019,713 | 4,206,720 |
| 10 Clay | 1,532.82 | 1,370,341 | 11,800.59 | 6,167,765 | 7,538,106 |
| 11 Collier | 994.38 | 888,976 | 14,793.10 | 7,731,847 | 8,620,823 |
| 12 Columbia | 276.99 | 247,629 | 3,529.99 | 1,845,005 | 2,092,634 |
| 13 Dade | 5,944.99 | 5,314,821 | 26,729.43 | 13,970,558 | 19,285,379 |
| 14 DeSoto | 203.43 | 181,866 | 1,113.82 | 582,156 | 764,022 |
| 15 Dixie | 28.53 | 25,506 | 935.08 | 488,734 | 514,240 |
| 16 Duval | 4,169.26 | 3,727,318 | 27,372.08 | 14,306,450 | 18,033,768 |
| 17 Escambia | 1,162.38 | 1,039,168 | 13,869.68 | 7,249,207 | 8,288,375 |
| 18 Flagler | 316.68 | 283,112 | 4,580.69 | 2,394,170 | 2,677,282 |
| 19 Franklin | 1.66 | 1,484 | 573.50 | 299,749 | 301,233 |
| 20 Gadsden | 221.59 | 198,101 | 2,305.16 | 1,204,828 | 1,402,929 |
| 21 Gilchrist | 18.76 | 16,771 | 953.46 | 498,341 | 515,112 |
| 22 Glades | 1.71 | 1,529 | 468.11 | 244,665 | 246,194 |
| 23 Gulf | 27.61 | 24,683 | 616.96 | 322,464 | 347,147 |
| 24 Hamilton | 30.20 | 26,999 | 1,010.34 | 528,070 | 555,069 |
| 25 Hardee | 101.23 | 90,500 | 2,009.83 | 1,050,469 | 1,140,969 |
| 26 Hendry | 145.04 | 129,666 | 2,815.07 | 1,471,341 | 1,601,007 |
| 27 Hernando | 184.13 | 164,612 | 9,234.72 | 4,826,672 | 4,991,284 |
| 28 Highlands | 523.93 | 468,393 | 4,705.31 | 2,459,304 | 2,927,697 |
| 29 Hillsborough | 4,824.56 | 4,313,157 | 55,505.69 | 29,010,925 | 33,324,082 |
| 30 Holmes | 3.44 | 3,075 | 1,395.94 | 729,610 | 732,685 |
| 31 Indian River | 410.07 | 366,603 | 4,291.93 | 2,243,245 | 2,609,848 |
| 32 Jackson | 294.42 | 263,211 | 2,619.66 | 1,369,207 | 1,632,418 |
| 33 Jefferson | 9.24 | 8,261 | 564.46 | 295,024 | 303,285 |
| 34 Lafayette | 0.00 | 0 | 377.89 | 197,510 | 197,510 |
| 35 Lake | 1,417.75 | 1,267,469 | 14,663.56 | 7,664,141 | 8,931,610 |
| 36 Lee | 2,906.96 | 2,598,822 | 42,864.32 | 22,403,713 | 25,002,535 |
| 37 Leon | 697.67 | 623,717 | 7,640.47 | 3,993,412 | 4,617,129 |
| 38 Levy | 188.20 | 168,251 | 2,336.69 | 1,221,308 | 1,389,559 |
| 39 Liberty | 53.32 | 47,668 | 389.75 | 203,709 | 251,377 |
| 40 Madison | 47.92 | 42,840 | 951.61 | 497,374 | 540,214 |
| 41 Manatee | 673.29 | 601,921 | 14,095.12 | 7,367,037 | 7,968,958 |
| 42 Marion | 1,989.16 | 1,778,309 | 17,121.81 | 8,948,984 | 10,727,293 |
| 43 Martin | 222.62 | 199,022 | 5,901.76 | 3,084,648 | 3,283,670 |
| 44 Monroe | 131.62 | 117,668 | 1,902.50 | 994,372 | 1,112,040 |
| 45 Nassau | 370.93 | 331,611 | 5,837.20 | 3,050,905 | 3,382,516 |
| 46 Okaloosa | 1,235.97 | 1,104,957 | 11,045.20 | 5,772,948 | 6,877,905 |
| 47 Okeechobee | 144.97 | 129,603 | 2,904.32 | 1,517,989 | 1,647,592 |
| 48 Orange | 2,520.48 | 2,253,309 | 53,083.96 | 27,745,170 | 29,998,479 |
| 49 Osceola | 2,356.15 | 2,106,398 | 28,745.74 | 15,024,415 | 17,130,813 |
| 50 Palm Beach | 5,081.86 | 4,543,183 | 41,970.16 | 21,936,367 | 26,479,550 |
| 51 Pasco | 2,322.33 | 2,076,163 | 31,492.63 | 16,460,120 | 18,536,283 |
| 52 Pinellas | 2,270.54 | 2,029,863 | 19,440.31 | 10,160,785 | 12,190,648 |
| 53 Polk | 3,669.49 | 3,280,524 | 43,953.71 | 22,973,100 | 26,253,624 |
| 54 Putnam | 281.67 | 251,813 | 3,957.82 | 2,068,617 | 2,320,430 |
| 55 St. Johns | 1,040.24 | 929,975 | 20,803.94 | 10,873,508 | 11,803,483 |
| 56 St. Lucie | 1,639.93 | 1,466,097 | 17,103.31 | 8,939,315 | 10,405,412 |
| 57 Santa Rosa | 1,030.99 | 921,705 | 12,562.74 | 6,566,114 | 7,487,819 |
| 58 Sarasota | 956.55 | 855,156 | 12,885.91 | 6,735,024 | 7,590,180 |
| 59 Seminole | 361.82 | 323,467 | 23,146.75 | 12,098,014 | 12,421,481 |
| 60 Sumter | 155.02 | 138,588 | 2,144.94 | 1,121,087 | 1,259,675 |
| 61 Suwannee | 133.42 | 119,277 | 2,376.23 | 1,241,974 | 1,361,251 |
| 62 Taylor | 96.48 | 86,253 | 1,251.65 | 654,195 | 740,448 |
| 63 Union | 20.78 | 18,577 | 1,170.83 | 611,953 | 630,530 |
| 64 Volusia | 1,136.29 | 1,015,843 | 19,857.39 | 10,378,778 | 11,394,621 |
| 65 Wakulla | 240.75 | 215,231 | 2,811.63 | 1,469,543 | 1,684,774 |
| 66 Walton | 274.30 | 245,224 | 4,723.06 | 2,468,582 | 2,713,806 |
| 67 Washington | 95.66 | 85,520 | 1,587.99 | 829,988 | 915,508 |
| 69 FAMU Lab School | 0.00 | 0 | 0.00 | 0 | 0 |
| 70 FAU - Palm Beach | 0.00 | 0 | 0.00 | 0 | 0 |
| 71 FAU - St. Lucie | 0.00 | 0 | 0.00 | 0 | 0 |
| 72 FSU Lab - Broward | 0.00 | 0 | 0.00 | 0 | 0 |
| 73 FSU Lab - Leon | 0.00 | 0 | 0.00 | 0 | 0 |
| 74 UF Lab School | 0.00 | 0 | 0.00 | 0 | 0 |
| 75 Virtual School | 0.00 | 0 | 0.00 | 0 | 0 |
| State | 63,116.60 | 56,426,239 | 769,546.73 | 402,215,745 | 458,641,984 |

Exhibit 4 - 106

2021-22 FEFP Fourth Calculation
Teachers Classroom Supply
5/24/2022

Florida Department of Education

Page 42 of 59

2021-22 FEFP Fourth Calculation
Teachers Classroom Supply Assistance Program

| District | 2021-22 Appropriated Unweighted FTE -1- | Teachers Classroom Supply Assistance -2- |
|---|---|---|
| 1 Alachua | 29,109.46 | 559,874 |
| 2 Baker | 4,815.77 | 92,624 |
| 3 Bay | 25,091.19 | 482,589 |
| 4 Bradford | 2,720.05 | 52,316 |
| 5 Brevard | 71,292.06 | 1,371,189 |
| 6 Broward | 263,799.56 | 5,073,762 |
| 7 Calhoun | 2,047.14 | 39,373 |
| 8 Charlotte | 15,414.43 | 296,472 |
| 9 Citrus | 15,360.58 | 295,436 |
| 10 Clay | 38,680.46 | 743,957 |
| 11 Collier | 47,284.98 | 909,451 |
| 12 Columbia | 9,986.50 | 192,074 |
| 13 Dade | 340,483.55 | 6,548,656 |
| 14 DeSoto | 4,653.93 | 89,511 |
| 15 Dixie | 2,157.81 | 41,502 |
| 16 Duval | 129,157.79 | 2,484,143 |
| 17 Escambia | 38,674.49 | 743,842 |
| 18 Flagler | 13,174.84 | 253,397 |
| 19 Franklin | 1,217.95 | 23,425 |
| 20 Gadsden | 4,576.34 | 88,019 |
| 21 Gilchrist | 2,764.14 | 53,164 |
| 22 Glades | 1,724.49 | 33,168 |
| 23 Gulf | 1,815.00 | 34,909 |
| 24 Hamilton | 1,513.21 | 29,104 |
| 25 Hardee | 4,904.02 | 94,321 |
| 26 Hendry | 12,606.13 | 242,459 |
| 27 Hernando | 23,400.38 | 450,069 |
| 28 Highlands | 12,146.98 | 233,628 |
| 29 Hillsborough | 220,602.83 | 4,242,942 |
| 30 Holmes | 3,071.45 | 59,074 |
| 31 Indian River | 17,406.93 | 334,794 |
| 32 Jackson | 5,786.58 | 111,296 |
| 33 Jefferson | 734.23 | 14,122 |
| 34 Lafayette | 1,150.99 | 22,137 |
| 35 Lake | 43,714.45 | 840,777 |
| 36 Lee | 96,432.44 | 1,854,724 |
| 37 Leon | 32,649.11 | 627,953 |
| 38 Levy | 5,390.38 | 103,675 |
| 39 Liberty | 1,210.64 | 23,285 |
| 40 Madison | 2,361.68 | 45,423 |
| 41 Manatee | 49,128.77 | 944,913 |
| 42 Marion | 42,734.01 | 821,920 |
| 43 Martin | 18,571.00 | 357,183 |
| 44 Monroe | 8,450.00 | 162,522 |
| 45 Nassau | 12,271.76 | 236,028 |
| 46 Okaloosa | 32,129.45 | 617,959 |
| 47 Okeechobee | 6,282.46 | 120,833 |
| 48 Orange | 204,857.23 | 3,940,101 |
| 49 Osceola | 71,900.86 | 1,382,898 |
| 50 Palm Beach | 189,513.23 | 3,644,984 |
| 51 Pasco | 78,748.11 | 1,514,594 |
| 52 Pinellas | 95,389.61 | 1,834,667 |
| 53 Polk | 109,476.18 | 2,105,599 |
| 54 Putnam | 10,541.92 | 202,757 |
| 55 St. Johns | 46,091.53 | 886,497 |
| 56 St. Lucie | 42,474.20 | 816,923 |
| 57 Santa Rosa | 28,116.87 | 540,783 |
| 58 Sarasota | 43,229.91 | 831,458 |
| 59 Seminole | 67,210.47 | 1,292,686 |
| 60 Sumter | 8,760.92 | 168,502 |
| 61 Suwannee | 5,872.00 | 112,939 |
| 62 Taylor | 2,640.82 | 50,792 |
| 63 Union | 2,304.94 | 44,332 |
| 64 Volusia | 61,015.66 | 1,173,539 |
| 65 Wakulla | 4,997.39 | 96,117 |
| 66 Walton | 10,551.32 | 202,938 |
| 67 Washington | 3,454.51 | 66,442 |
| 69 FAMU Lab School | 624.48 | 12,011 |
| 70 FAU - Palm Beach | 1,309.37 | 25,184 |
| 71 FAU - St. Lucie | 1,455.82 | 28,000 |
| 72 FSU Lab - Broward | 710.69 | 13,669 |
| 73 FSU Lab - Leon | 1,902.87 | 36,599 |
| 74 UF Lab School | 1,267.08 | 24,370 |
| 75 Virtual School | 0.00 | 0 |
| State | 2,815,070.38 | 54,143,375 |

Exhibit 4 - 107

2021-22 FEFP Fourth Calculation
Reading Allocation

| District | Minimum Reading Allocation -1- | FEFP Base Funding -2- | Reading Base Allocation -3- | Total Reading Allocation -4- |
|---|---|---|---|---|
| 1 Alachua | 115,000 | 137,385,223 | 1,184,886 | 1,299,886 |
| 2 Baker | 115,000 | 22,320,826 | 192,507 | 307,507 |
| 3 Bay | 115,000 | 125,827,974 | 1,085,210 | 1,200,210 |
| 4 Bradford | 115,000 | 13,253,452 | 114,305 | 229,305 |
| 5 Brevard | 115,000 | 354,195,066 | 3,054,774 | 3,169,774 |
| 6 Broward | 115,000 | 1,295,002,377 | 11,168,818 | 11,283,818 |
| 7 Calhoun | 115,000 | 9,307,908 | 80,277 | 195,277 |
| 8 Charlotte | 115,000 | 78,833,478 | 679,904 | 794,904 |
| 9 Citrus | 115,000 | 69,897,485 | 602,835 | 717,835 |
| 10 Clay | 115,000 | 183,667,666 | 1,584,052 | 1,699,052 |
| 11 Collier | 115,000 | 245,447,583 | 2,116,876 | 2,231,876 |
| 12 Columbia | 115,000 | 44,938,851 | 387,578 | 502,578 |
| 13 Dade | 115,000 | 1,669,628,119 | 14,399,797 | 14,514,797 |
| 14 DeSoto | 115,000 | 21,173,904 | 182,615 | 297,615 |
| 15 Dixie | 115,000 | 9,426,460 | 81,299 | 196,299 |
| 16 Duval | 115,000 | 639,237,007 | 5,513,134 | 5,628,134 |
| 17 Escambia | 115,000 | 180,578,001 | 1,557,405 | 1,672,405 |
| 18 Flagler | 115,000 | 60,714,817 | 523,638 | 638,638 |
| 19 Franklin | 115,000 | 5,159,681 | 44,500 | 159,500 |
| 20 Gadsden | 115,000 | 21,296,553 | 183,673 | 298,673 |
| 21 Gilchrist | 115,000 | 13,113,788 | 113,101 | 228,101 |
| 22 Glades | 115,000 | 7,899,419 | 68,129 | 183,129 |
| 23 Gulf | 115,000 | 8,659,691 | 74,686 | 189,686 |
| 24 Hamilton | 115,000 | 7,099,406 | 61,229 | 176,229 |
| 25 Hardee | 115,000 | 22,319,459 | 192,495 | 307,495 |
| 26 Hendry | 115,000 | 62,769,669 | 541,360 | 656,360 |
| 27 Hernando | 115,000 | 113,027,216 | 974,809 | 1,089,809 |
| 28 Highlands | 115,000 | 56,279,221 | 485,383 | 600,383 |
| 29 Hillsborough | 115,000 | 1,086,383,379 | 9,369,572 | 9,484,572 |
| 30 Holmes | 115,000 | 13,471,527 | 116,186 | 231,186 |
| 31 Indian River | 115,000 | 82,033,185 | 707,500 | 822,500 |
| 32 Jackson | 115,000 | 26,067,278 | 224,819 | 339,819 |
| 33 Jefferson | 115,000 | 3,363,324 | 29,007 | 144,007 |
| 34 Lafayette | 115,000 | 5,210,280 | 44,936 | 159,936 |
| 35 Lake | 115,000 | 217,610,420 | 1,876,793 | 1,991,793 |
| 36 Lee | 115,000 | 480,358,831 | 4,142,881 | 4,257,881 |
| 37 Leon | 115,000 | 153,935,736 | 1,327,627 | 1,442,627 |
| 38 Levy | 115,000 | 25,617,521 | 220,940 | 335,940 |
| 39 Liberty | 115,000 | 5,926,895 | 51,117 | 166,117 |
| 40 Madison | 115,000 | 10,248,442 | 88,388 | 203,388 |
| 41 Manatee | 115,000 | 239,269,711 | 2,063,594 | 2,178,594 |
| 42 Marion | 115,000 | 204,602,004 | 1,764,601 | 1,879,601 |
| 43 Martin | 115,000 | 93,089,394 | 802,854 | 917,854 |
| 44 Monroe | 115,000 | 43,141,502 | 372,076 | 487,076 |
| 45 Nassau | 115,000 | 59,435,870 | 512,608 | 627,608 |
| 46 Okaloosa | 115,000 | 154,806,420 | 1,335,136 | 1,450,136 |
| 47 Okeechobee | 115,000 | 29,016,662 | 250,256 | 365,256 |
| 48 Orange | 115,000 | 1,044,864,339 | 9,011,489 | 9,126,489 |
| 49 Osceola | 115,000 | 354,175,720 | 3,054,607 | 3,169,607 |
| 50 Palm Beach | 115,000 | 978,426,318 | 8,438,490 | 8,553,490 |
| 51 Pasco | 115,000 | 389,713,410 | 3,361,104 | 3,476,104 |
| 52 Pinellas | 115,000 | 466,547,666 | 4,023,765 | 4,138,765 |
| 53 Polk | 115,000 | 516,505,867 | 4,454,633 | 4,569,633 |
| 54 Putnam | 115,000 | 46,261,752 | 398,987 | 513,987 |
| 55 St. Johns | 115,000 | 235,035,258 | 2,027,074 | 2,142,074 |
| 56 St. Lucie | 115,000 | 211,585,558 | 1,824,831 | 1,939,831 |
| 57 Santa Rosa | 115,000 | 142,063,829 | 1,225,237 | 1,340,237 |
| 58 Sarasota | 115,000 | 222,856,981 | 1,922,042 | 2,037,042 |
| 59 Seminole | 115,000 | 320,340,848 | 2,762,797 | 2,877,797 |
| 60 Sumter | 115,000 | 41,417,376 | 357,206 | 472,206 |
| 61 Suwannee | 115,000 | 26,289,763 | 226,737 | 341,737 |
| 62 Taylor | 115,000 | 11,893,455 | 102,576 | 217,576 |
| 63 Union | 115,000 | 10,352,977 | 89,290 | 204,290 |
| 64 Volusia | 115,000 | 296,692,168 | 2,558,838 | 2,673,838 |
| 65 Wakulla | 115,000 | 22,754,288 | 196,246 | 311,246 |
| 66 Walton | 115,000 | 50,907,356 | 439,053 | 554,053 |
| 67 Washington | 115,000 | 15,151,928 | 130,679 | 245,679 |
| 69 FAMU Lab School | 115,000 | 2,677,586 | 23,093 | 138,093 |
| 70 FAU - Palm Beach | 115,000 | 6,060,014 | 52,265 | 167,265 |
| 71 FAU - St. Lucie | 115,000 | 6,643,379 | 57,296 | 172,296 |
| 72 FSU Lab - Broward | 115,000 | 3,895,498 | 33,597 | 148,597 |
| 73 FSU Lab - Leon | 115,000 | 8,167,247 | 70,439 | 185,439 |
| 74 UF Lab School | 115,000 | 5,532,516 | 47,715 | 162,715 |
| 75 Virtual School | 115,000 | 237,664,248 | 2,049,748 | 2,164,748 |
| State | 8,510,000 | 14,086,526,026 | 121,490,000 | 130,000,000 |

Exhibit 4 - 108

2021-22 FEFP Fourth Calculation
Digital Classrooms
5/24/2022

Florida Department of Education

2021-22 FEFP Fourth Calculation
Digital Classrooms Allocation

Page 44 of 59

| District | Minimum Digital Classrooms Allocation | Total UFTE | FTE Allocation | Total Digital Classrooms Allocation |
|---|---|---|---|---|
| | -1- | -2- | -3- | -4- |
| 1 Alachua | 100,000 | 29,512.26 | 7,196 | 107,196 |
| 2 Baker | 100,000 | 4,866.60 | 1,187 | 101,187 |
| 3 Bay | 100,000 | 25,942.90 | 6,325 | 106,325 |
| 4 Bradford | 100,000 | 2,914.98 | 711 | 100,711 |
| 5 Brevard | 100,000 | 74,081.62 | 18,063 | 118,063 |
| 6 Broward | 100,000 | 262,766.20 | 64,068 | 164,068 |
| 7 Calhoun | 100,000 | 2,078.15 | 507 | 100,507 |
| 8 Charlotte | 100,000 | 16,460.61 | 4,013 | 104,013 |
| 9 Citrus | 100,000 | 15,662.51 | 3,819 | 103,819 |
| 10 Clay | 100,000 | 38,861.56 | 9,475 | 109,475 |
| 11 Collier | 100,000 | 47,528.34 | 11,588 | 111,588 |
| 12 Columbia | 100,000 | 10,155.05 | 2,476 | 102,476 |
| 13 Dade | 100,000 | 341,926.17 | 83,369 | 183,369 |
| 14 DeSoto | 100,000 | 4,656.82 | 1,135 | 101,135 |
| 15 Dixie | 100,000 | 2,125.22 | 518 | 100,518 |
| 16 Duval | 100,000 | 133,052.93 | 32,441 | 132,441 |
| 17 Escambia | 100,000 | 38,879.38 | 9,480 | 109,480 |
| 18 Flagler | 100,000 | 13,408.08 | 3,269 | 103,269 |
| 19 Franklin | 100,000 | 1,178.76 | 287 | 100,287 |
| 20 Gadsden | 100,000 | 4,726.36 | 1,152 | 101,152 |
| 21 Gilchrist | 100,000 | 2,776.14 | 677 | 100,677 |
| 22 Glades | 100,000 | 1,709.98 | 417 | 100,417 |
| 23 Gulf | 100,000 | 1,895.79 | 462 | 100,462 |
| 24 Hamilton | 100,000 | 1,648.09 | 402 | 100,402 |
| 25 Hardee | 100,000 | 4,927.62 | 1,201 | 101,201 |
| 26 Hendry | 100,000 | 13,485.20 | 3,288 | 103,288 |
| 27 Hernando | 100,000 | 24,478.96 | 5,969 | 105,969 |
| 28 Highlands | 100,000 | 12,520.32 | 3,053 | 103,053 |
| 29 Hillsborough | 100,000 | 224,198.54 | 54,665 | 154,665 |
| 30 Holmes | 100,000 | 3,105.54 | 757 | 100,757 |
| 31 Indian River | 100,000 | 17,245.08 | 4,205 | 104,205 |
| 32 Jackson | 100,000 | 5,832.38 | 1,422 | 101,422 |
| 33 Jefferson | 100,000 | 748.81 | 183 | 100,183 |
| 34 Lafayette | 100,000 | 1,160.19 | 283 | 100,283 |
| 35 Lake | 100,000 | 46,795.18 | 11,410 | 111,410 |
| 36 Lee | 100,000 | 97,446.64 | 23,760 | 123,760 |
| 37 Leon | 100,000 | 33,303.08 | 8,120 | 108,120 |
| 38 Levy | 100,000 | 5,602.49 | 1,366 | 101,366 |
| 39 Liberty | 100,000 | 1,280.15 | 312 | 100,312 |
| 40 Madison | 100,000 | 2,386.27 | 582 | 100,582 |
| 41 Manatee | 100,000 | 50,769.18 | 12,379 | 112,379 |
| 42 Marion | 100,000 | 44,504.25 | 10,851 | 110,851 |
| 43 Martin | 100,000 | 18,590.95 | 4,533 | 104,533 |
| 44 Monroe | 100,000 | 8,623.53 | 2,103 | 102,103 |
| 45 Nassau | 100,000 | 12,696.28 | 3,096 | 103,096 |
| 46 Okaloosa | 100,000 | 32,665.21 | 7,964 | 107,964 |
| 47 Okeechobee | 100,000 | 6,329.00 | 1,543 | 101,543 |
| 48 Orange | 100,000 | 210,302.88 | 51,276 | 151,276 |
| 49 Osceola | 100,000 | 75,157.90 | 18,325 | 118,325 |
| 50 Palm Beach | 100,000 | 190,931.25 | 46,553 | 146,553 |
| 51 Pasco | 100,000 | 81,962.42 | 19,984 | 119,984 |
| 52 Pinellas | 100,000 | 96,464.22 | 23,520 | 123,520 |
| 53 Polk | 100,000 | 112,515.90 | 27,434 | 127,434 |
| 54 Putnam | 100,000 | 10,246.78 | 2,498 | 102,498 |
| 55 St. Johns | 100,000 | 47,982.00 | 11,699 | 111,699 |
| 56 St. Lucie | 100,000 | 44,572.81 | 10,868 | 110,868 |
| 57 Santa Rosa | 100,000 | 30,377.36 | 7,407 | 107,407 |
| 58 Sarasota | 100,000 | 44,846.45 | 10,935 | 110,935 |
| 59 Seminole | 100,000 | 67,700.75 | 16,507 | 116,507 |
| 60 Sumter | 100,000 | 8,913.61 | 2,173 | 102,173 |
| 61 Suwannee | 100,000 | 6,081.80 | 1,483 | 101,483 |
| 62 Taylor | 100,000 | 2,630.93 | 641 | 100,641 |
| 63 Union | 100,000 | 2,279.65 | 556 | 100,556 |
| 64 Volusia | 100,000 | 64,018.74 | 15,609 | 115,609 |
| 65 Wakulla | 100,000 | 5,075.45 | 1,238 | 101,238 |
| 66 Walton | 100,000 | 11,003.83 | 2,683 | 102,683 |
| 67 Washington | 100,000 | 3,299.34 | 804 | 100,804 |
| 69 FAMU Lab School | 100,000 | 605.84 | 148 | 100,148 |
| 70 FAU - Palm Beach | 100,000 | 1,290.88 | 315 | 100,315 |
| 71 FAU - St. Lucie | 100,000 | 1,431.57 | 349 | 100,349 |
| 72 FSU Lab - Broward | 100,000 | 705.56 | 172 | 100,172 |
| 73 FSU Lab - Leon | 100,000 | 1,806.24 | 440 | 100,440 |
| 74 UF Lab School | 100,000 | 1,234.67 | 301 | 100,301 |
| 75 Virtual School | 0 | 0.00 | 0 | 0 |
| State | 7,300,000 | 2,870,948.18 | 700,000 | 8,000,000 |

Exhibit 4 - 109

2021-22 FEFP Fourth Calculation
Federally Connected
5/24/2022

Florida Department of Education

Page 45 of 59

2021-22 FEFP Fourth Calculation
Federally Connected Students Supplement

| District | Student Allocation -1- | Exempt Property Allocation -2- | Total Allocation -3- |
|---|---|---|---|
| 1 Alachua | 0 | 0 | 0 |
| 2 Baker | 0 | 0 | 0 |
| 3 Bay | 282,257 | 650,405 | 932,662 |
| 4 Bradford | 0 | 0 | 0 |
| 5 Brevard | 502,878 | 2,360,813 | 2,863,691 |
| 6 Broward | 0 | 0 | 0 |
| 7 Calhoun | 0 | 0 | 0 |
| 8 Charlotte | 0 | 0 | 0 |
| 9 Citrus | 0 | 0 | 0 |
| 10 Clay | 444,368 | 0 | 444,368 |
| 11 Collier | 0 | 0 | 0 |
| 12 Columbia | 0 | 0 | 0 |
| 13 Dade | 99,659 | 0 | 99,659 |
| 14 DeSoto | 0 | 0 | 0 |
| 15 Dixie | 0 | 0 | 0 |
| 16 Duval | 481,601 | 406,358 | 887,959 |
| 17 Escambia | 334,394 | 1,068,398 | 1,402,792 |
| 18 Flagler | 0 | 0 | 0 |
| 19 Franklin | 0 | 0 | 0 |
| 20 Gadsden | 0 | 0 | 0 |
| 21 Gilchrist | 0 | 0 | 0 |
| 22 Glades | 84,545 | 228,883 | 313,428 |
| 23 Gulf | 0 | 0 | 0 |
| 24 Hamilton | 0 | 0 | 0 |
| 25 Hardee | 0 | 0 | 0 |
| 26 Hendry | 0 | 0 | 0 |
| 27 Hernando | 0 | 0 | 0 |
| 28 Highlands | 0 | 0 | 0 |
| 29 Hillsborough | 1,011,670 | 337,394 | 1,349,064 |
| 30 Holmes | 0 | 0 | 0 |
| 31 Indian River | 0 | 0 | 0 |
| 32 Jackson | 0 | 0 | 0 |
| 33 Jefferson | 0 | 0 | 0 |
| 34 Lafayette | 0 | 0 | 0 |
| 35 Lake | 0 | 0 | 0 |
| 36 Lee | 117,874 | 0 | 117,874 |
| 37 Leon | 0 | 0 | 0 |
| 38 Levy | 0 | 0 | 0 |
| 39 Liberty | 0 | 0 | 0 |
| 40 Madison | 0 | 0 | 0 |
| 41 Manatee | 0 | 0 | 0 |
| 42 Marion | 0 | 0 | 0 |
| 43 Martin | 0 | 0 | 0 |
| 44 Monroe | 77,701 | 915,189 | 992,890 |
| 45 Nassau | 0 | 0 | 0 |
| 46 Okaloosa | 1,380,023 | 1,427,110 | 2,807,133 |
| 47 Okeechobee | 0 | 0 | 0 |
| 48 Orange | 0 | 0 | 0 |
| 49 Osceola | 0 | 0 | 0 |
| 50 Palm Beach | 21,819 | 0 | 21,819 |
| 51 Pasco | 0 | 0 | 0 |
| 52 Pinellas | 16,317 | 0 | 16,317 |
| 53 Polk | 0 | 0 | 0 |
| 54 Putnam | 0 | 0 | 0 |
| 55 St. Johns | 0 | 0 | 0 |
| 56 St. Lucie | 0 | 0 | 0 |
| 57 Santa Rosa | 369,384 | 822,891 | 1,192,275 |
| 58 Sarasota | 0 | 0 | 0 |
| 59 Seminole | 0 | 0 | 0 |
| 60 Sumter | 0 | 0 | 0 |
| 61 Suwannee | 0 | 0 | 0 |
| 62 Taylor | 0 | 0 | 0 |
| 63 Union | 0 | 0 | 0 |
| 64 Volusia | 0 | 0 | 0 |
| 65 Wakulla | 0 | 0 | 0 |
| 66 Walton | 0 | 0 | 0 |
| 67 Washington | 0 | 0 | 0 |
| 69 FAMU Lab School | 0 | 0 | 0 |
| 70 FAU - Palm Beach | 0 | 0 | 0 |
| 71 FAU - St. Lucie | 0 | 0 | 0 |
| 72 FSU Lab - Broward | 0 | 0 | 0 |
| 73 FSU Lab - Leon | 0 | 0 | 0 |
| 74 UF Lab School | 0 | 0 | 0 |
| 75 Virtual School | 0 | 0 | 0 |
| State | 5,224,490 | 8,217,441 | 13,441,931 |

Exhibit 4 - 110

Florida Department of Education

2021-22 FEFP Fourth Calculation
Mental Health Assistance Allocation

| District | Minimum Mental Health Assistance Allocation | 2021-22 UFTE | Mental Health UFTE Allocation | Total Mental Health Assistance Allocation |
|---|---|---|---|---|
| | -1- | -2- | -3- | -4- |
| 1 Alachua | 100,000 | 29,512.26 | 1,136,720 | 1,236,720 |
| 2 Baker | 100,000 | 4,866.60 | 187,446 | 287,446 |
| 3 Bay | 100,000 | 25,942.90 | 999,239 | 1,099,239 |
| 4 Bradford | 100,000 | 2,914.98 | 112,276 | 212,276 |
| 5 Brevard | 100,000 | 74,081.62 | 2,853,392 | 2,953,392 |
| 6 Broward | 100,000 | 262,766.20 | 10,120,932 | 10,220,932 |
| 7 Calhoun | 100,000 | 2,078.15 | 80,044 | 180,044 |
| 8 Charlotte | 100,000 | 16,460.61 | 634,011 | 734,011 |
| 9 Citrus | 100,000 | 15,662.51 | 603,271 | 703,271 |
| 10 Clay | 100,000 | 38,861.56 | 1,496,826 | 1,596,826 |
| 11 Collier | 100,000 | 47,528.34 | 1,830,643 | 1,930,643 |
| 12 Columbia | 100,000 | 10,155.05 | 391,141 | 491,141 |
| 13 Dade | 100,000 | 341,926.17 | 13,169,926 | 13,269,926 |
| 14 DeSoto | 100,000 | 4,656.82 | 179,366 | 279,366 |
| 15 Dixie | 100,000 | 2,125.22 | 81,857 | 181,857 |
| 16 Duval | 100,000 | 133,052.93 | 5,124,782 | 5,224,782 |
| 17 Escambia | 100,000 | 38,879.38 | 1,497,512 | 1,597,512 |
| 18 Flagler | 100,000 | 13,408.08 | 516,437 | 616,437 |
| 19 Franklin | 100,000 | 1,178.76 | 45,402 | 145,402 |
| 20 Gadsden | 100,000 | 4,726.36 | 182,045 | 282,045 |
| 21 Gilchrist | 100,000 | 2,776.14 | 106,928 | 206,928 |
| 22 Glades | 100,000 | 1,709.98 | 65,863 | 165,863 |
| 23 Gulf | 100,000 | 1,895.79 | 73,020 | 173,020 |
| 24 Hamilton | 100,000 | 1,648.09 | 63,479 | 163,479 |
| 25 Hardee | 100,000 | 4,927.62 | 189,796 | 289,796 |
| 26 Hendry | 100,000 | 13,485.20 | 519,408 | 619,408 |
| 27 Hernando | 100,000 | 24,478.96 | 942,853 | 1,042,853 |
| 28 Highlands | 100,000 | 12,520.32 | 482,244 | 582,244 |
| 29 Hillsborough | 100,000 | 224,198.54 | 8,635,426 | 8,735,426 |
| 30 Holmes | 100,000 | 3,105.54 | 119,616 | 219,616 |
| 31 Indian River | 100,000 | 17,245.08 | 664,227 | 764,227 |
| 32 Jackson | 100,000 | 5,832.38 | 224,645 | 324,645 |
| 33 Jefferson | 100,000 | 748.81 | 28,842 | 128,842 |
| 34 Lafayette | 100,000 | 1,160.19 | 44,687 | 144,687 |
| 35 Lake | 100,000 | 46,795.18 | 1,802,404 | 1,902,404 |
| 36 Lee | 100,000 | 97,446.64 | 3,753,340 | 3,853,340 |
| 37 Leon | 100,000 | 33,303.08 | 1,282,730 | 1,382,730 |
| 38 Levy | 100,000 | 5,602.49 | 215,790 | 315,790 |
| 39 Liberty | 100,000 | 1,280.15 | 49,307 | 149,307 |
| 40 Madison | 100,000 | 2,386.27 | 91,912 | 191,912 |
| 41 Manatee | 100,000 | 50,769.18 | 1,955,470 | 2,055,470 |
| 42 Marion | 100,000 | 44,504.25 | 1,714,164 | 1,814,164 |
| 43 Martin | 100,000 | 18,590.95 | 716,065 | 816,065 |
| 44 Monroe | 100,000 | 8,623.53 | 332,151 | 432,151 |
| 45 Nassau | 100,000 | 12,696.28 | 489,021 | 589,021 |
| 46 Okaloosa | 100,000 | 32,665.21 | 1,258,162 | 1,358,162 |
| 47 Okeechobee | 100,000 | 6,329.00 | 243,773 | 343,773 |
| 48 Orange | 100,000 | 210,302.88 | 8,100,209 | 8,200,209 |
| 49 Osceola | 100,000 | 75,157.90 | 2,894,847 | 2,994,847 |
| 50 Palm Beach | 100,000 | 190,931.25 | 7,354,074 | 7,454,074 |
| 51 Pasco | 100,000 | 81,962.42 | 3,156,936 | 3,256,936 |
| 52 Pinellas | 100,000 | 96,464.22 | 3,715,500 | 3,815,500 |
| 53 Polk | 100,000 | 112,515.90 | 4,333,760 | 4,433,760 |
| 54 Putnam | 100,000 | 10,246.78 | 394,674 | 494,674 |
| 55 St. Johns | 100,000 | 47,982.00 | 1,848,116 | 1,948,116 |
| 56 St. Lucie | 100,000 | 44,572.81 | 1,716,805 | 1,816,805 |
| 57 Santa Rosa | 100,000 | 30,377.36 | 1,170,041 | 1,270,041 |
| 58 Sarasota | 100,000 | 44,846.45 | 1,727,345 | 1,827,345 |
| 59 Seminole | 100,000 | 67,700.75 | 2,607,621 | 2,707,621 |
| 60 Sumter | 100,000 | 8,913.61 | 343,324 | 443,324 |
| 61 Suwannee | 100,000 | 6,081.80 | 234,252 | 334,252 |
| 62 Taylor | 100,000 | 2,630.93 | 101,335 | 201,335 |
| 63 Union | 100,000 | 2,279.65 | 87,805 | 187,805 |
| 64 Volusia | 100,000 | 64,018.74 | 2,465,801 | 2,565,801 |
| 65 Wakulla | 100,000 | 5,075.45 | 195,490 | 295,490 |
| 66 Walton | 100,000 | 11,003.83 | 423,833 | 523,833 |
| 67 Washington | 100,000 | 3,299.34 | 127,080 | 227,080 |
| 69 FAMU Lab School | 100,000 | 605.84 | 23,335 | 123,335 |
| 70 FAU - Palm Beach | 100,000 | 1,290.88 | 49,721 | 149,721 |
| 71 FAU - St. Lucie | 100,000 | 1,431.57 | 55,140 | 155,140 |
| 72 FSU Lab - Broward | 100,000 | 705.56 | 27,176 | 127,176 |
| 73 FSU Lab - Leon | 100,000 | 1,806.24 | 69,571 | 169,571 |
| 74 UF Lab School | 100,000 | 1,234.67 | 47,556 | 147,556 |
| 75 Virtual School | 100,000 | 52,446.16 | 2,020,062 | 2,120,062 |
| State | 7,400,000 | 2,923,394.34 | 112,600,000 | 120,000,000 |

Exhibit 4 - 111

2021-22 FEFP Fourth Calculation
Total Funds Compression and Hold Harmless Allocation - Page 1

| District | 2020-21 Total Funding | 2020-21 Unweighted FTE | 2020-21 Total Funding Per FTE | Col. 3 Amount Below $8,034.39 | 25% of Funding Difference Capped at $100 Per FTE | Funding Compression Allocation |
|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- |
| 1 Alachua | 222,618,682 | 27,745.16 | 8,023.69 | 10.70 | 2.68 | 74,357 |
| 2 Baker | 37,981,926 | 4,795.24 | 7,920.76 | 113.63 | 28.41 | 136,233 |
| 3 Bay | 191,118,858 | 24,681.31 | 7,743.46 | 290.93 | 72.73 | 1,795,072 |
| 4 Bradford | 24,029,750 | 2,596.59 | 9,254.35 | 0.00 | 0.00 | 0 |
| 5 Brevard | 564,609,212 | 70,213.82 | 8,041.28 | 0.00 | 0.00 | 0 |
| 6 Broward | 2,075,833,176 | 259,925.05 | 7,986.28 | 48.11 | 12.03 | 3,126,898 |
| 7 Calhoun | 17,499,134 | 2,007.44 | 8,717.14 | 0.00 | 0.00 | 0 |
| 8 Charlotte | 124,637,490 | 14,673.98 | 8,493.78 | 0.00 | 0.00 | 0 |
| 9 Citrus | 116,897,929 | 15,230.14 | 7,675.43 | 358.96 | 89.74 | 1,366,753 |
| 10 Clay | 297,488,153 | 37,506.45 | 7,931.65 | 102.74 | 25.69 | 963,541 |
| 11 Collier | 434,973,185 | 45,182.12 | 9,627.11 | 0.00 | 0.00 | 0 |
| 12 Columbia | 77,455,789 | 9,810.99 | 7,894.80 | 139.59 | 34.90 | 342,404 |
| 13 Dade | 2,729,580,143 | 334,904.34 | 8,150.33 | 0.00 | 0.00 | 0 |
| 14 DeSoto | 37,997,677 | 4,548.36 | 8,354.15 | 0.00 | 0.00 | 0 |
| 15 Dixie | 17,739,284 | 2,053.35 | 8,639.19 | 0.00 | 0.00 | 0 |
| 16 Duval | 1,017,615,010 | 127,232.96 | 7,998.05 | 36.34 | 9.09 | 1,156,548 |
| 17 Escambia | 303,728,600 | 38,181.00 | 7,954.97 | 79.42 | 19.86 | 758,275 |
| 18 Flagler | 96,877,332 | 12,576.66 | 7,702.95 | 331.44 | 82.86 | 1,042,102 |
| 19 Franklin | 10,736,351 | 1,184.24 | 9,066.03 | 0.00 | 0.00 | 0 |
| 20 Gadsden | 37,383,301 | 4,652.40 | 8,035.27 | 0.00 | 0.00 | 0 |
| 21 Gilchrist | 23,641,352 | 2,621.00 | 9,019.97 | 0.00 | 0.00 | 0 |
| 22 Glades | 15,249,211 | 1,723.72 | 8,846.69 | 0.00 | 0.00 | 0 |
| 23 Gulf | 15,444,856 | 1,793.67 | 8,610.76 | 0.00 | 0.00 | 0 |
| 24 Hamilton | 12,802,324 | 1,524.87 | 8,395.68 | 0.00 | 0.00 | 0 |
| 25 Hardee | 37,796,492 | 4,902.10 | 7,710.27 | 324.12 | 81.03 | 397,217 |
| 26 Hendry | 74,596,934 | 11,801.40 | 6,321.02 | 1,713.37 | 100.00 | 1,180,140 |
| 27 Hernando | 177,423,148 | 22,536.22 | 7,872.80 | 161.59 | 40.40 | 910,463 |
| 28 Highlands | 91,118,746 | 11,720.60 | 7,774.24 | 260.15 | 65.04 | 762,308 |
| 29 Hillsborough | 1,706,645,428 | 215,341.90 | 7,925.28 | 109.11 | 27.28 | 5,874,527 |
| 30 Holmes | 24,831,049 | 2,887.65 | 8,599.05 | 0.00 | 0.00 | 0 |
| 31 Indian River | 138,022,832 | 17,076.93 | 8,082.41 | 0.00 | 0.00 | 0 |
| 32 Jackson | 48,358,763 | 5,863.40 | 8,247.56 | 0.00 | 0.00 | 0 |
| 33 Jefferson | 7,353,270 | 699.91 | 10,506.02 | 0.00 | 0.00 | 0 |
| 34 Lafayette | 9,755,331 | 1,140.97 | 8,550.30 | 0.00 | 0.00 | 0 |
| 35 Lake | 343,885,336 | 41,835.41 | 8,219.96 | 0.00 | 0.00 | 0 |
| 36 Lee | 763,825,549 | 92,722.12 | 8,237.79 | 0.00 | 0.00 | 0 |
| 37 Leon | 260,081,558 | 32,232.43 | 8,068.94 | 0.00 | 0.00 | 0 |
| 38 Levy | 44,056,687 | 5,385.50 | 8,180.61 | 0.00 | 0.00 | 0 |
| 39 Liberty | 11,052,401 | 1,211.43 | 9,123.43 | 0.00 | 0.00 | 0 |
| 40 Madison | 19,273,811 | 2,367.44 | 8,141.20 | 0.00 | 0.00 | 0 |
| 41 Manatee | 382,259,387 | 48,825.69 | 7,829.06 | 205.33 | 51.33 | 2,506,223 |
| 42 Marion | 331,499,825 | 41,740.85 | 7,941.86 | 92.53 | 23.13 | 965,466 |
| 43 Martin | 154,893,904 | 18,048.89 | 8,570.83 | 0.00 | 0.00 | 0 |
| 44 Monroe | 86,377,090 | 7,986.77 | 10,815.02 | 0.00 | 0.00 | 0 |
| 45 Nassau | 97,898,737 | 11,982.84 | 8,169.91 | 0.00 | 0.00 | 0 |
| 46 Okaloosa | 254,332,498 | 31,349.58 | 8,112.79 | 0.00 | 0.00 | 0 |
| 47 Okeechobee | 51,694,940 | 5,849.18 | 8,837.98 | 0.00 | 0.00 | 0 |
| 48 Orange | 1,618,261,417 | 200,494.83 | 8,071.34 | 0.00 | 0.00 | 0 |
| 49 Osceola | 532,295,415 | 69,162.17 | 7,696.34 | 338.05 | 84.51 | 5,844,895 |
| 50 Palm Beach | 1,604,904,926 | 186,876.29 | 8,588.06 | 0.00 | 0.00 | 0 |
| 51 Pasco | 598,036,609 | 76,104.71 | 7,858.08 | 176.31 | 44.08 | 3,354,696 |
| 52 Pinellas | 777,286,461 | 95,645.12 | 8,126.78 | 0.00 | 0.00 | 0 |
| 53 Polk | 819,757,035 | 104,666.78 | 7,832.07 | 202.32 | 50.58 | 5,294,046 |
| 54 Putnam | 81,971,917 | 10,196.79 | 8,038.99 | 0.00 | 0.00 | 0 |
| 55 St. Johns | 344,820,051 | 44,058.61 | 7,826.39 | 208.00 | 52.00 | 2,291,048 |
| 56 St. Lucie | 320,867,321 | 41,157.95 | 7,796.00 | 238.39 | 59.60 | 2,453,014 |
| 57 Santa Rosa | 223,146,962 | 26,675.08 | 8,365.37 | 0.00 | 0.00 | 0 |
| 58 Sarasota | 372,620,058 | 42,871.65 | 8,691.53 | 0.00 | 0.00 | 0 |
| 59 Seminole | 507,768,823 | 64,214.02 | 7,907.44 | 126.95 | 31.74 | 2,038,153 |
| 60 Sumter | 70,771,514 | 8,451.82 | 8,373.52 | 0.00 | 0.00 | 0 |
| 61 Suwannee | 44,016,843 | 5,725.94 | 7,687.27 | 347.12 | 86.78 | 496,897 |
| 62 Taylor | 21,328,700 | 2,596.84 | 8,213.33 | 0.00 | 0.00 | 0 |
| 63 Union | 18,712,657 | 2,234.53 | 8,374.31 | 0.00 | 0.00 | 0 |
| 64 Volusia | 468,993,672 | 57,757.58 | 8,120.04 | 0.00 | 0.00 | 0 |
| 65 Wakulla | 39,258,117 | 4,946.60 | 7,936.38 | 98.01 | 24.50 | 121,192 |
| 66 Walton | 89,304,905 | 10,054.68 | 8,881.92 | 0.00 | 0.00 | 0 |
| 67 Washington | 28,377,433 | 3,295.64 | 8,610.60 | 0.00 | 0.00 | 0 |
| 69 FAMU Lab School | 5,281,325 | 616.64 | 8,564.68 | 0.00 | 0.00 | 0 |
| 70 FAU - Palm Beach | 10,706,663 | 1,274.88 | 8,398.17 | 0.00 | 0.00 | 0 |
| 71 FAU - St. Lucie | 10,955,725 | 1,440.37 | 7,606.19 | 428.20 | 100.00 | 144,037 |
| 72 FSU Lab - Broward | 5,908,845 | 709.16 | 8,332.17 | 0.00 | 0.00 | 0 |
| 73 FSU Lab - Leon | 13,878,370 | 1,806.86 | 7,680.93 | 353.46 | 88.37 | 159,672 |
| 74 UF Lab School | 10,071,995 | 1,235.70 | 8,217.34 | 0.00 | 0.00 | 0 |
| 75 Virtual School | 248,328,948 | 54,372.58 | 4,567.17 | 0.00 | 0.00 | 0 |
| State | 22,508,405,502 | 2,801,507.89 | 8,034.39 | | | 45,556,177 |

Exhibit 4 - 112

2021-22 FEFP Fourth Calculation
Total Funds Compression 2
5/24/2022

Florida Department of Education

2021-22 FEFP Fourth Calculation
Total Funds Compression and Hold Harmless Allocation - Page 2

| District | 2020-21 District Cost Differential | 2021-22 District Cost Differential | Current DCD Amount Below Prior Year DCD | DCD Hold Harmless Index[1] | 2021-22 Funded Weighted FTE | Hold Harmless Allocation[2] | Greater of Funding Compression or DCD Hold Harmless Allocation |
|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- |
| 1 Alachua | 0.9798 | 0.9789 | 0.0009 | 0.0009 | 32,094.54 | 126,312 | 126,312 |
| 2 Baker | 0.9737 | 0.9722 | 0.0015 | 0.0015 | 5,250.30 | 34,439 | 136,233 |
| 3 Bay | 0.9710 | 0.9688 | 0.0022 | 0.0022 | 29,701.10 | 285,737 | 1,795,072 |
| 4 Bradford | 0.9689 | 0.9672 | 0.0017 | 0.0017 | 3,133.59 | 23,295 | 23,295 |
| 5 Brevard | 0.9877 | 0.9882 | 0.0000 | 0.0000 | 81,964.75 | 0 | 0 |
| 6 Broward | 1.0179 | 1.0174 | 0.0005 | 0.0005 | 291,077.27 | 636,427 | 3,126,898 |
| 7 Calhoun | 0.9361 | 0.9335 | 0.0026 | 0.0026 | 2,280.17 | 25,925 | 25,925 |
| 8 Charlotte | 0.9879 | 0.9891 | 0.0000 | 0.0000 | 18,226.36 | 0 | 0 |
| 9 Citrus | 0.9478 | 0.9464 | 0.0014 | 0.0014 | 16,889.48 | 103,399 | 1,366,753 |
| 10 Clay | 0.9895 | 0.9876 | 0.0019 | 0.0019 | 42,528.60 | 353,350 | 963,541 |
| 11 Collier | 1.0500 | 1.0512 | 0.0000 | 0.0000 | 53,395.28 | 0 | 0 |
| 12 Columbia | 0.9498 | 0.9458 | 0.0040 | 0.0040 | 10,865.56 | 190,056 | 342,404 |
| 13 Dade | 1.0142 | 1.0147 | 0.0000 | 0.0000 | 376,280.36 | 0 | 0 |
| 14 DeSoto | 0.9761 | 0.9784 | 0.0000 | 0.0000 | 4,948.96 | 0 | 0 |
| 15 Dixie | 0.9393 | 0.9396 | 0.0000 | 0.0000 | 2,294.22 | 0 | 0 |
| 16 Duval | 1.0081 | 1.0061 | 0.0020 | 0.0020 | 145,294.85 | 1,270,723 | 1,270,723 |
| 17 Escambia | 0.9759 | 0.9746 | 0.0013 | 0.0013 | 42,370.92 | 240,869 | 758,275 |
| 18 Flagler | 0.9572 | 0.9575 | 0.0000 | 0.0000 | 14,500.58 | 0 | 1,042,102 |
| 19 Franklin | 0.9346 | 0.9285 | 0.0061 | 0.0061 | 1,270.78 | 33,898 | 33,898 |
| 20 Gadsden | 0.9541 | 0.9515 | 0.0026 | 0.0026 | 5,118.35 | 58,193 | 58,193 |
| 21 Gilchrist | 0.9546 | 0.9541 | 0.0005 | 0.0005 | 3,143.14 | 6,872 | 6,872 |
| 22 Glades | 0.9874 | 0.9898 | 0.0000 | 0.0000 | 1,825.06 | 0 | 0 |
| 23 Gulf | 0.9434 | 0.9415 | 0.0019 | 0.0019 | 2,103.35 | 17,476 | 17,476 |
| 24 Hamilton | 0.9247 | 0.9223 | 0.0024 | 0.0024 | 1,760.27 | 18,474 | 18,474 |
| 25 Hardee | 0.9621 | 0.9662 | 0.0000 | 0.0000 | 5,282.58 | 0 | 397,217 |
| 26 Hendry | 0.9998 | 1.0016 | 0.0000 | 0.0000 | 14,331.28 | 0 | 1,180,140 |
| 27 Hernando | 0.9674 | 0.9675 | 0.0000 | 0.0000 | 26,715.39 | 0 | 910,463 |
| 28 Highlands | 0.9556 | 0.9569 | 0.0000 | 0.0000 | 13,449.65 | 0 | 762,308 |
| 29 Hillsborough | 1.0045 | 1.0047 | 0.0000 | 0.0000 | 247,272.70 | 0 | 5,874,527 |
| 30 Holmes | 0.9411 | 0.9394 | 0.0017 | 0.0017 | 3,279.41 | 24,379 | 24,379 |
| 31 Indian River | 1.0006 | 0.9999 | 0.0007 | 0.0007 | 18,761.28 | 57,429 | 57,429 |
| 32 Jackson | 0.9349 | 0.9270 | 0.0079 | 0.0079 | 6,430.51 | 222,148 | 222,148 |
| 33 Jefferson | 0.9519 | 0.9492 | 0.0027 | 0.0027 | 810.29 | 9,567 | 9,567 |
| 34 Lafayette | 0.9259 | 0.9253 | 0.0006 | 0.0006 | 1,287.68 | 3,379 | 3,379 |
| 35 Lake | 0.9805 | 0.9807 | 0.0000 | 0.0000 | 50,742.63 | 0 | 0 |
| 36 Lee | 1.0203 | 1.0217 | 0.0000 | 0.0000 | 107,515.69 | 0 | 0 |
| 37 Leon | 0.9742 | 0.9714 | 0.0028 | 0.0028 | 36,238.55 | 443,710 | 443,710 |
| 38 Levy | 0.9538 | 0.9536 | 0.0002 | 0.0002 | 6,143.28 | 5,373 | 5,373 |
| 39 Liberty | 0.9361 | 0.9346 | 0.0015 | 0.0015 | 1,450.21 | 9,512 | 9,512 |
| 40 Madison | 0.9298 | 0.9251 | 0.0047 | 0.0047 | 2,533.37 | 52,068 | 52,068 |
| 41 Manatee | 0.9873 | 0.9909 | 0.0000 | 0.0000 | 55,218.85 | 0 | 2,506,223 |
| 42 Marion | 0.9489 | 0.9479 | 0.0010 | 0.0010 | 49,360.19 | 215,848 | 965,466 |
| 43 Martin | 1.0165 | 1.0173 | 0.0000 | 0.0000 | 20,925.73 | 0 | 0 |
| 44 Monroe | 1.0478 | 1.0506 | 0.0000 | 0.0000 | 9,390.47 | 0 | 0 |
| 45 Nassau | 0.9900 | 0.9898 | 0.0002 | 0.0002 | 13,731.90 | 12,010 | 12,010 |
| 46 Okaloosa | 0.9933 | 0.9913 | 0.0020 | 0.0020 | 35,711.93 | 312,330 | 312,330 |
| 47 Okeechobee | 0.9787 | 0.9799 | 0.0000 | 0.0000 | 6,771.66 | 0 | 0 |
| 48 Orange | 1.0076 | 1.0074 | 0.0002 | 0.0002 | 237,185.11 | 207,438 | 207,438 |
| 49 Osceola | 0.9890 | 0.9888 | 0.0002 | 0.0002 | 81,910.54 | 71,637 | 5,844,895 |
| 50 Palm Beach | 1.0413 | 1.0424 | 0.0000 | 0.0000 | 214,646.19 | 0 | 0 |
| 51 Pasco | 0.9833 | 0.9837 | 0.0000 | 0.0000 | 90,596.65 | 0 | 3,354,696 |
| 52 Pinellas | 0.9981 | 0.9986 | 0.0000 | 0.0000 | 106,840.01 | 0 | 0 |
| 53 Polk | 0.9687 | 0.9683 | 0.0004 | 0.0004 | 121,981.73 | 213,366 | 5,294,046 |
| 54 Putnam | 0.9593 | 0.9575 | 0.0018 | 0.0018 | 11,048.74 | 86,967 | 86,967 |
| 55 St. Johns | 1.0079 | 1.0058 | 0.0021 | 0.0021 | 53,438.08 | 490,728 | 2,291,048 |
| 56 St. Lucie | 1.0010 | 1.0020 | 0.0000 | 0.0000 | 48,288.95 | 0 | 2,453,014 |
| 57 Santa Rosa | 0.9740 | 0.9710 | 0.0030 | 0.0030 | 33,457.52 | 438,920 | 438,920 |
| 58 Sarasota | 1.0068 | 1.0110 | 0.0000 | 0.0000 | 50,408.59 | 0 | 0 |
| 59 Seminole | 0.9955 | 0.9950 | 0.0005 | 0.0005 | 73,623.88 | 160,975 | 2,038,153 |
| 60 Sumter | 0.9687 | 0.9691 | 0.0000 | 0.0000 | 9,773.35 | 0 | 0 |
| 61 Suwannee | 0.9365 | 0.9313 | 0.0052 | 0.0052 | 6,455.45 | 146,791 | 496,897 |
| 62 Taylor | 0.9301 | 0.9251 | 0.0050 | 0.0050 | 2,940.01 | 64,282 | 64,282 |
| 63 Union | 0.9595 | 0.9574 | 0.0021 | 0.0021 | 2,472.87 | 22,709 | 22,709 |
| 64 Volusia | 0.9665 | 0.9664 | 0.0001 | 0.0001 | 70,206.71 | 30,701 | 30,701 |
| 65 Wakulla | 0.9549 | 0.9524 | 0.0025 | 0.0025 | 5,463.53 | 59,729 | 121,192 |
| 66 Walton | 0.9825 | 0.9824 | 0.0001 | 0.0001 | 11,850.09 | 5,182 | 5,182 |
| 67 Washington | 0.9412 | 0.9392 | 0.0020 | 0.0020 | 3,689.26 | 32,266 | 32,266 |
| 69 FAMU Lab School | 0.9742 | 0.9714 | 0.0028 | 0.0028 | 630.34 | 7,718 | 7,718 |
| 70 FAU - Palm Beach | 1.0413 | 1.0424 | 0.0000 | 0.0000 | 1,329.44 | 0 | 0 |
| 71 FAU - St. Lucie | 1.0010 | 1.0020 | 0.0000 | 0.0000 | 1,516.18 | 0 | 144,037 |
| 72 FSU Lab - Broward | 1.0179 | 1.0174 | 0.0005 | 0.0005 | 875.59 | 1,914 | 1,914 |
| 73 FSU Lab - Leon | 0.9742 | 0.9714 | 0.0028 | 0.0028 | 1,922.68 | 23,542 | 159,672 |
| 74 UF Lab School | 0.9798 | 0.9789 | 0.0009 | 0.0009 | 1,292.45 | 5,087 | 5,087 |
| 75 Virtual School | 1.0000 | 1.0000 | 0.0000 | 0.0000 | 54,349.22 | 0 | 0 |
| State | | | | | 3,219,866.23 | 6,863,150 | 47,961,529 |

1. Absolute value of the amount the current year DCD is below the prior year DCD x Hold Harmless Factor (column 3 x 1.0).
2. DCD Hold Harmless Index x WFTE x BSA (column 4 x column 5 x BSA).

Exhibit 4 - 113

Florida Department of Education

2021-22 FEFP Fourth Calculation
Turnaround Supplemental Services Allocation

| District | Turnaround Option Schools FTE | Improved Schools FTE | Total FTE for Eligible Schools | Supplemental Services Allocation $500 per FTE |
|---|---|---|---|---|
| | -1- | -2- | -3- | -4- |
| 1 Alachua | 1,000.16 | 0.00 | 1,000.16 | 500,080 |
| 2 Baker | 0.00 | 0.00 | 0.00 | 0 |
| 3 Bay | 0.00 | 0.00 | 0.00 | 0 |
| 4 Bradford | 0.00 | 0.00 | 0.00 | 0 |
| 5 Brevard | 0.00 | 0.00 | 0.00 | 0 |
| 6 Broward | 358.03 | 0.00 | 358.03 | 179,015 |
| 7 Calhoun | 0.00 | 0.00 | 0.00 | 0 |
| 8 Charlotte | 0.00 | 0.00 | 0.00 | 0 |
| 9 Citrus | 0.00 | 0.00 | 0.00 | 0 |
| 10 Clay | 592.98 | 0.00 | 592.98 | 296,490 |
| 11 Collier | 0.00 | 0.00 | 0.00 | 0 |
| 12 Columbia | 0.00 | 0.00 | 0.00 | 0 |
| 13 Dade | 0.00 | 0.00 | 0.00 | 0 |
| 14 DeSoto | 0.00 | 0.00 | 0.00 | 0 |
| 15 Dixie | 0.00 | 0.00 | 0.00 | 0 |
| 16 Duval | 1,766.49 | 0.00 | 1,766.49 | 883,245 |
| 17 Escambia | 1,393.81 | 0.00 | 1,393.81 | 696,905 |
| 18 Flagler | 0.00 | 0.00 | 0.00 | 0 |
| 19 Franklin | 0.00 | 0.00 | 0.00 | 0 |
| 20 Gadsden | 331.88 | 0.00 | 331.88 | 165,940 |
| 21 Gilchrist | 0.00 | 0.00 | 0.00 | 0 |
| 22 Glades | 0.00 | 0.00 | 0.00 | 0 |
| 23 Gulf | 0.00 | 0.00 | 0.00 | 0 |
| 24 Hamilton | 0.00 | 0.00 | 0.00 | 0 |
| 25 Hardee | 0.00 | 0.00 | 0.00 | 0 |
| 26 Hendry | 0.00 | 0.00 | 0.00 | 0 |
| 27 Hernando | 0.00 | 0.00 | 0.00 | 0 |
| 28 Highlands | 0.00 | 0.00 | 0.00 | 0 |
| 29 Hillsborough | 7,596.78 | 0.00 | 7,596.78 | 3,798,390 |
| 30 Holmes | 0.00 | 0.00 | 0.00 | 0 |
| 31 Indian River | 0.00 | 0.00 | 0.00 | 0 |
| 32 Jackson | 0.00 | 0.00 | 0.00 | 0 |
| 33 Jefferson | 0.00 | 0.00 | 0.00 | 0 |
| 34 Lafayette | 0.00 | 0.00 | 0.00 | 0 |
| 35 Lake | 602.14 | 0.00 | 602.14 | 301,070 |
| 36 Lee | 0.00 | 0.00 | 0.00 | 0 |
| 37 Leon | 531.43 | 0.00 | 531.43 | 265,715 |
| 38 Levy | 0.00 | 0.00 | 0.00 | 0 |
| 39 Liberty | 0.00 | 0.00 | 0.00 | 0 |
| 40 Madison | 0.00 | 0.00 | 0.00 | 0 |
| 41 Manatee | 0.00 | 0.00 | 0.00 | 0 |
| 42 Marion | 419.61 | 0.00 | 419.61 | 209,805 |
| 43 Martin | 0.00 | 0.00 | 0.00 | 0 |
| 44 Monroe | 0.00 | 0.00 | 0.00 | 0 |
| 45 Nassau | 0.00 | 0.00 | 0.00 | 0 |
| 46 Okaloosa | 0.00 | 0.00 | 0.00 | 0 |
| 47 Okeechobee | 0.00 | 0.00 | 0.00 | 0 |
| 48 Orange | 396.87 | 0.00 | 396.87 | 198,435 |
| 49 Osceola | 0.00 | 0.00 | 0.00 | 0 |
| 50 Palm Beach | 0.00 | 0.00 | 0.00 | 0 |
| 51 Pasco | 0.00 | 0.00 | 0.00 | 0 |
| 52 Pinellas | 1,127.69 | 0.00 | 1,127.69 | 563,845 |
| 53 Polk | 1,408.42 | 0.00 | 1,408.42 | 704,210 |
| 54 Putnam | 0.00 | 0.00 | 0.00 | 0 |
| 55 St. Johns | 0.00 | 0.00 | 0.00 | 0 |
| 56 St. Lucie | 430.44 | 0.00 | 430.44 | 215,220 |
| 57 Santa Rosa | 0.00 | 0.00 | 0.00 | 0 |
| 58 Sarasota | 0.00 | 0.00 | 0.00 | 0 |
| 59 Seminole | 0.00 | 0.00 | 0.00 | 0 |
| 60 Sumter | 0.00 | 0.00 | 0.00 | 0 |
| 61 Suwannee | 0.00 | 0.00 | 0.00 | 0 |
| 62 Taylor | 0.00 | 0.00 | 0.00 | 0 |
| 63 Union | 0.00 | 0.00 | 0.00 | 0 |
| 64 Volusia | 1,680.72 | 0.00 | 1,680.72 | 840,360 |
| 65 Wakulla | 0.00 | 0.00 | 0.00 | 0 |
| 66 Walton | 0.00 | 0.00 | 0.00 | 0 |
| 67 Washington | 0.00 | 0.00 | 0.00 | 0 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0.00 | 0 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0.00 | 0 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0.00 | 0 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0.00 | 0 |
| 73 FSU Lab - Leon | 0.00 | 0.00 | 0.00 | 0 |
| 74 UF Lab School | 0.00 | 0.00 | 0.00 | 0 |
| 75 Virtual School | 0.00 | 0.00 | 0.00 | 0 |
| State | 19,637.45 | 0.00 | 19,637.45 | 9,818,725 |

Exhibit 4 - 114

2021-22 FEFP Fourth Calculation  
Teacher Salary Increase Allocation[1]

| District | 2021-22 Base Funding -1- | $500 Million Recurring Funds for Maintaining 2020-21 Increases[2] -2- | Additional $50 Million for 2021-22 Increases -3- | 80% for Classroom Teacher Minimum Base Salary -4- | 20% for Instructional Personnel -5- | 2021-22 Teacher Salary Increase Allocation (col. 2 + col. 3) -6- |
|---|---|---|---|---|---|---|
| 1 Alachua | 135,036,435 | 4,877,439 | 487,744 | 390,195 | 97,549 | 5,365,183 |
| 2 Baker | 21,897,095 | 790,911 | 79,091 | 63,273 | 15,818 | 870,002 |
| 3 Bay | 122,000,318 | 4,406,582 | 440,658 | 352,527 | 88,131 | 4,847,240 |
| 4 Bradford | 12,387,297 | 447,422 | 44,742 | 35,794 | 8,948 | 492,164 |
| 5 Brevard | 339,158,075 | 12,250,196 | 1,225,019 | 980,016 | 245,003 | 13,475,215 |
| 6 Broward | 1,297,180,562 | 46,853,421 | 4,685,342 | 3,748,274 | 937,068 | 51,538,763 |
| 7 Calhoun | 9,072,941 | 327,709 | 32,771 | 26,217 | 6,554 | 360,480 |
| 8 Charlotte | 73,984,964 | 2,672,295 | 267,229 | 213,784 | 53,445 | 2,939,524 |
| 9 Citrus | 68,746,148 | 2,483,072 | 248,307 | 198,646 | 49,661 | 2,731,379 |
| 10 Clay | 183,323,251 | 6,621,531 | 662,153 | 529,722 | 132,431 | 7,283,684 |
| 11 Collier | 244,609,632 | 8,835,160 | 883,516 | 706,813 | 176,703 | 9,718,676 |
| 12 Columbia | 44,002,938 | 1,589,361 | 158,936 | 127,149 | 31,787 | 1,748,297 |
| 13 Dade | 1,664,882,143 | 60,134,592 | 6,013,459 | 4,810,767 | 1,202,692 | 66,148,051 |
| 14 DeSoto | 21,081,103 | 761,437 | 76,144 | 60,915 | 15,229 | 837,581 |
| 15 Dixie | 9,491,009 | 342,810 | 34,281 | 27,425 | 6,856 | 377,091 |
| 16 Duval | 623,237,169 | 22,510,970 | 2,251,097 | 1,800,878 | 450,219 | 24,762,067 |
| 17 Escambia | 180,123,348 | 6,505,952 | 650,596 | 520,476 | 130,120 | 7,156,548 |
| 18 Flagler | 59,219,450 | 2,138,973 | 213,897 | 171,118 | 42,779 | 2,352,870 |
| 19 Franklin | 5,322,821 | 192,257 | 19,226 | 15,381 | 3,845 | 211,483 |
| 20 Gadsden | 20,808,405 | 751,588 | 75,158 | 60,127 | 15,031 | 826,746 |
| 21 Gilchrist | 12,937,638 | 467,300 | 46,730 | 37,384 | 9,346 | 514,030 |
| 22 Glades | 7,933,395 | 286,550 | 28,655 | 22,924 | 5,731 | 315,205 |
| 23 Gulf | 8,220,150 | 296,907 | 29,691 | 23,753 | 5,938 | 326,598 |
| 24 Hamilton | 6,562,032 | 237,017 | 23,702 | 18,961 | 4,741 | 260,719 |
| 25 Hardee | 21,994,464 | 794,427 | 79,443 | 63,554 | 15,889 | 873,870 |
| 26 Hendry | 59,149,106 | 2,136,432 | 213,643 | 170,915 | 42,728 | 2,350,075 |
| 27 Hernando | 107,390,281 | 3,878,876 | 387,887 | 310,310 | 77,577 | 4,266,763 |
| 28 Highlands | 54,358,983 | 1,963,415 | 196,342 | 157,073 | 39,269 | 2,159,757 |
| 29 Hillsborough | 1,067,814,452 | 38,568,848 | 3,856,885 | 3,085,508 | 771,377 | 42,425,733 |
| 30 Holmes | 13,359,011 | 482,520 | 48,252 | 38,602 | 9,650 | 530,772 |
| 31 Indian River | 83,161,939 | 3,003,762 | 300,376 | 240,301 | 60,075 | 3,304,138 |
| 32 Jackson | 25,619,913 | 925,377 | 92,537 | 74,030 | 18,507 | 1,017,914 |
| 33 Jefferson | 3,333,979 | 120,421 | 12,043 | 9,634 | 2,409 | 132,464 |
| 34 Lafayette | 5,015,250 | 181,148 | 18,115 | 14,492 | 3,623 | 199,263 |
| 35 Lake | 206,320,911 | 7,452,193 | 745,220 | 596,175 | 149,045 | 8,197,413 |
| 36 Lee | 473,453,529 | 17,100,871 | 1,710,087 | 1,368,070 | 342,017 | 18,810,958 |
| 37 Leon | 151,969,153 | 5,489,039 | 548,904 | 439,123 | 109,781 | 6,037,943 |
| 38 Levy | 24,436,032 | 882,615 | 88,262 | 70,609 | 17,653 | 970,877 |
| 39 Liberty | 5,593,770 | 202,044 | 20,204 | 16,163 | 4,041 | 222,248 |
| 40 Madison | 10,076,675 | 363,964 | 36,396 | 29,117 | 7,279 | 400,360 |
| 41 Manatee | 231,254,139 | 8,352,767 | 835,277 | 668,221 | 167,056 | 9,188,044 |
| 42 Marion | 197,679,222 | 7,140,061 | 714,006 | 571,205 | 142,801 | 7,854,067 |
| 43 Martin | 92,444,441 | 3,339,040 | 333,904 | 267,123 | 66,781 | 3,672,944 |
| 44 Monroe | 42,470,063 | 1,533,994 | 153,400 | 122,719 | 30,681 | 1,687,394 |
| 45 Nassau | 57,565,739 | 2,079,242 | 207,924 | 166,339 | 41,585 | 2,287,166 |
| 46 Okaloosa | 152,652,599 | 5,513,725 | 551,372 | 441,098 | 110,274 | 6,065,097 |
| 47 Okeechobee | 28,765,174 | 1,038,982 | 103,898 | 83,118 | 20,780 | 1,142,880 |
| 48 Orange | 1,021,740,154 | 36,904,671 | 3,690,467 | 2,952,374 | 738,093 | 40,595,138 |
| 49 Osceola | 340,848,839 | 12,311,265 | 1,231,127 | 984,901 | 246,226 | 13,542,392 |
| 50 Palm Beach | 979,310,131 | 35,372,122 | 3,537,213 | 2,829,770 | 707,443 | 38,909,335 |
| 51 Pasco | 374,642,127 | 13,531,860 | 1,353,186 | 1,082,549 | 270,637 | 14,885,046 |
| 52 Pinellas | 462,877,031 | 16,718,854 | 1,671,885 | 1,337,508 | 334,377 | 18,390,739 |
| 53 Polk | 503,015,000 | 18,168,614 | 1,816,862 | 1,453,489 | 363,373 | 19,985,476 |
| 54 Putnam | 47,438,986 | 1,713,469 | 171,347 | 137,077 | 34,270 | 1,884,816 |
| 55 St. Johns | 225,515,680 | 8,145,497 | 814,550 | 651,640 | 162,910 | 8,960,047 |
| 56 St. Lucie | 200,911,364 | 7,256,804 | 725,680 | 580,544 | 145,136 | 7,982,484 |
| 57 Santa Rosa | 131,429,907 | 4,747,173 | 474,717 | 379,774 | 94,943 | 5,221,890 |
| 58 Sarasota | 215,830,093 | 7,795,660 | 779,566 | 623,653 | 155,913 | 8,575,226 |
| 59 Seminole | 319,949,472 | 11,556,392 | 1,155,639 | 924,511 | 231,128 | 12,712,031 |
| 60 Sumter | 40,023,060 | 1,445,610 | 144,561 | 115,649 | 28,912 | 1,590,171 |
| 61 Suwannee | 25,396,910 | 917,322 | 91,732 | 73,386 | 18,346 | 1,009,054 |
| 62 Taylor | 11,837,346 | 427,558 | 42,756 | 34,205 | 8,551 | 470,314 |
| 63 Union | 10,271,422 | 370,398 | 37,100 | 29,680 | 7,420 | 408,098 |
| 64 Volusia | 283,303,333 | 10,232,754 | 1,023,276 | 818,620 | 204,656 | 11,256,030 |
| 65 Wakulla | 22,546,050 | 814,350 | 81,435 | 65,148 | 16,287 | 895,785 |
| 66 Walton | 48,577,148 | 1,754,579 | 175,458 | 140,366 | 35,092 | 1,930,037 |
| 67 Washington | 15,821,457 | 571,462 | 57,146 | 45,717 | 11,429 | 628,608 |
| 69 FAMU Lab School | 2,757,828 | 99,611 | 9,961 | 7,969 | 1,992 | 109,572 |
| 70 FAU - Palm Beach | 6,147,261 | 222,036 | 22,203 | 17,763 | 4,440 | 244,239 |
| 71 FAU - St. Lucie | 6,764,532 | 244,331 | 24,433 | 19,546 | 4,887 | 268,764 |
| 72 FSU Lab - Broward | 3,418,033 | 123,457 | 12,346 | 9,876 | 2,470 | 135,803 |
| 73 FSU Lab - Leon | 8,548,915 | 308,782 | 30,878 | 24,702 | 6,176 | 339,660 |
| 74 UF Lab School | 5,739,142 | 207,295 | 20,729 | 16,584 | 4,145 | 228,024 |
| 75 Virtual School | 241,207,004 | 8,712,259 | 871,226 | 696,981 | 174,245 | 9,583,485 |
| | | | | | | |
| State | 13,842,965,369 | 500,000,000 | 50,000,000 | 40,000,000 | 10,000,000 | 550,000,000 |

1. Frozen as of the 2021-22 FEFP Second Calculation.
2. Allocated on 2021-22 Base Funding.

Exhibit 4 - 115

2021-22 FEFP Fourth Calculation
Additional Student Reserve Allocation

| District | 2021-22 Second FEFP Funds Per UFTE | Total Fourth FEFP Funds Prior to Additional Reserve¹ | Fourth FEFP Funds Per UFTE Prior to Additional Reserve | Funds Per UFTE Decrease | 2021-22 Fourth FEFP UFTE | Additional Reserve Allocation (col. 4 x col. 5) |
|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- |
| 1 Alachua | 7,537.00 | 220,825,147 | 7,482.49 | 54.51 | 29,512.26 | 1,608,713 |
| 2 Baker | 7,809.49 | 38,156,477 | 7,840.48 | 0.00 | 4,866.60 | 0 |
| 3 Bay | 7,830.98 | 202,016,317 | 7,786.96 | 44.02 | 25,942.90 | 1,142,006 |
| 4 Bradford | 8,199.78 | 23,634,222 | 8,107.85 | 91.93 | 2,914.98 | 267,974 |
| 5 Brevard | 7,704.13 | 566,205,396 | 7,642.99 | 61.14 | 74,081.62 | 4,529,350 |
| 6 Broward | 7,798.83 | 2,035,746,398 | 7,747.37 | 51.46 | 262,766.20 | 13,521,949 |
| 7 Calhoun | 8,354.51 | 17,392,839 | 8,369.39 | 0.00 | 2,078.15 | 0 |
| 8 Charlotte | 8,133.28 | 132,151,177 | 8,028.33 | 104.95 | 16,460.61 | 1,727,541 |
| 9 Citrus | 7,699.61 | 119,353,233 | 7,620.31 | 79.30 | 15,662.51 | 1,242,037 |
| 10 Clay | 7,641.65 | 294,331,252 | 7,573.84 | 67.81 | 38,861.56 | 2,635,202 |
| 11 Collier | 9,250.62 | 438,617,582 | 9,228.55 | 22.07 | 47,528.34 | 1,048,950 |
| 12 Columbia | 7,641.78 | 77,081,286 | 7,590.44 | 51.34 | 10,155.05 | 521,360 |
| 13 Dade | 7,912.93 | 2,688,798,520 | 7,863.68 | 49.25 | 341,926.17 | 16,839,864 |
| 14 DeSoto | 7,825.40 | 36,271,959 | 7,789.00 | 36.40 | 4,656.82 | 169,508 |
| 15 Dixie | 7,986.09 | 17,005,288 | 8,001.66 | 0.00 | 2,125.22 | 0 |
| 16 Duval | 7,739.47 | 1,014,005,249 | 7,621.07 | 118.40 | 133,052.93 | 15,753,467 |
| 17 Escambia | 7,639.43 | 294,342,694 | 7,570.66 | 68.77 | 38,879.38 | 2,673,735 |
| 18 Flagler | 7,652.91 | 102,442,287 | 7,640.34 | 12.57 | 13,408.08 | 168,540 |
| 19 Franklin | 8,607.14 | 10,174,094 | 8,631.18 | 0.00 | 1,178.76 | 0 |
| 20 Gadsden | 7,883.22 | 36,548,641 | 7,732.94 | 150.28 | 4,726.36 | 710,277 |
| 21 Gilchrist | 8,488.79 | 23,583,514 | 8,495.07 | 0.00 | 2,776.14 | 0 |
| 22 Glades | 8,478.50 | 14,493,599 | 8,475.89 | 2.61 | 1,709.98 | 4,463 |
| 23 Gulf | 8,376.52 | 15,901,321 | 8,387.70 | 0.00 | 1,895.79 | 0 |
| 24 Hamilton | 8,238.24 | 13,348,978 | 8,099.67 | 138.57 | 1,648.09 | 228,376 |
| 25 Hardee | 7,634.72 | 37,824,468 | 7,676.01 | 0.00 | 4,927.62 | 0 |
| 26 Hendry | 7,139.13 | 95,507,414 | 7,082.39 | 56.74 | 13,485.20 | 765,150 |
| 27 Hernando | 7,655.30 | 184,585,114 | 7,540.56 | 114.74 | 24,478.96 | 2,808,716 |
| 28 Highlands | 7,553.48 | 94,947,279 | 7,583.45 | 0.00 | 12,520.32 | 0 |
| 29 Hillsborough | 7,706.49 | 1,715,546,018 | 7,651.91 | 54.58 | 224,198.54 | 12,236,756 |
| 30 Holmes | 8,095.65 | 25,078,274 | 8,075.33 | 20.32 | 3,105.54 | 63,105 |
| 31 Indian River | 7,906.25 | 135,121,027 | 7,835.34 | 70.91 | 17,245.08 | 1,222,849 |
| 32 Jackson | 7,994.47 | 46,744,128 | 8,014.59 | 0.00 | 5,832.38 | 0 |
| 33 Jefferson | 9,576.58 | 7,102,042 | 9,484.44 | 92.14 | 748.81 | 68,995 |
| 34 Lafayette | 8,278.50 | 9,767,671 | 8,419.03 | 0.00 | 1,160.19 | 0 |
| 35 Lake | 7,585.30 | 349,252,643 | 7,463.43 | 121.87 | 46,795.18 | 5,702,929 |
| 36 Lee | 8,033.44 | 780,261,583 | 8,007.07 | 26.37 | 97,446.64 | 2,569,668 |
| 37 Leon | 7,705.81 | 252,893,771 | 7,593.71 | 112.10 | 33,303.08 | 3,733,275 |
| 38 Levy | 8,117.99 | 45,319,818 | 8,089.23 | 28.76 | 5,602.49 | 161,128 |
| 39 Liberty | 8,765.27 | 11,125,619 | 8,690.87 | 74.40 | 1,280.15 | 95,243 |
| 40 Madison | 7,908.28 | 18,791,977 | 7,875.04 | 33.24 | 2,386.27 | 79,320 |
| 41 Manatee | 7,697.54 | 388,377,778 | 7,649.87 | 47.67 | 50,769.18 | 2,420,167 |
| 42 Marion | 7,600.49 | 333,639,776 | 7,496.81 | 103.68 | 44,504.25 | 4,614,201 |
| 43 Martin | 8,292.73 | 154,315,260 | 8,300.56 | 0.00 | 18,590.95 | 0 |
| 44 Monroe | 10,359.25 | 88,570,285 | 10,270.77 | 88.48 | 8,623.53 | 763,010 |
| 45 Nassau | 7,810.93 | 98,372,717 | 7,748.15 | 62.78 | 12,696.28 | 797,072 |
| 46 Okaloosa | 7,861.82 | 253,461,187 | 7,759.36 | 102.46 | 32,665.21 | 3,346,877 |
| 47 Okeechobee | 7,761.91 | 49,200,796 | 7,773.87 | 0.00 | 6,329.00 | 0 |
| 48 Orange | 7,774.80 | 1,615,324,383 | 7,680.94 | 93.86 | 210,302.88 | 19,739,028 |
| 49 Osceola | 7,567.85 | 567,229,976 | 7,547.18 | 20.67 | 75,157.90 | 1,553,514 |
| 50 Palm Beach | 8,333.37 | 1,568,581,064 | 8,215.42 | 117.95 | 190,931.25 | 22,520,341 |
| 51 Pasco | 7,724.70 | 629,396,873 | 7,679.09 | 45.61 | 81,962.42 | 3,738,306 |
| 52 Pinellas | 7,969.85 | 758,946,214 | 7,867.64 | 102.21 | 96,464.22 | 9,859,608 |
| 53 Polk | 7,567.37 | 844,946,165 | 7,509.57 | 57.80 | 112,515.90 | 6,503,419 |
| 54 Putnam | 7,737.85 | 78,970,363 | 7,706.85 | 31.00 | 10,246.78 | 317,650 |
| 55 St. Johns | 7,768.24 | 371,842,001 | 7,749.61 | 18.63 | 47,982.00 | 893,905 |
| 56 St. Lucie | 7,775.71 | 344,824,697 | 7,736.21 | 39.50 | 44,572.81 | 1,760,626 |
| 57 Santa Rosa | 7,656.95 | 230,634,084 | 7,592.30 | 64.65 | 30,377.36 | 1,963,896 |
| 58 Sarasota | 8,620.57 | 381,810,930 | 8,513.74 | 106.83 | 44,846.45 | 4,790,946 |
| 59 Seminole | 7,458.51 | 506,318,059 | 7,478.77 | 0.00 | 67,700.75 | 0 |
| 60 Sumter | 8,198.28 | 73,074,001 | 8,198.03 | 0.25 | 8,913.61 | 2,228 |
| 61 Suwannee | 7,549.82 | 45,334,331 | 7,454.10 | 95.72 | 6,081.80 | 582,150 |
| 62 Taylor | 8,070.28 | 21,305,270 | 8,098.00 | 0.00 | 2,630.93 | 0 |
| 63 Union | 7,953.49 | 18,407,433 | 8,074.68 | 0.00 | 2,279.65 | 0 |
| 64 Volusia | 7,525.21 | 477,619,276 | 7,460.62 | 64.59 | 64,018.74 | 4,134,970 |
| 65 Wakulla | 7,719.26 | 38,725,434 | 7,629.95 | 89.31 | 5,075.45 | 453,288 |
| 66 Walton | 8,684.53 | 95,280,922 | 8,658.89 | 25.64 | 11,003.83 | 282,138 |
| 67 Washington | 8,253.37 | 27,186,361 | 8,239.94 | 13.43 | 3,299.34 | 44,310 |
| 69 FAMU Lab School | 8,785.11 | 5,326,729 | 8,792.30 | 0.00 | 605.84 | 0 |
| 70 FAU - Palm Beach | 8,432.47 | 10,885,891 | 8,432.92 | 0.00 | 1,290.88 | 0 |
| 71 FAU - St. Lucie | 7,625.67 | 10,849,702 | 7,578.88 | 46.79 | 1,431.57 | 66,983 |
| 72 FSU Lab - Broward | 8,174.87 | 6,258,259 | 8,869.92 | 0.00 | 705.56 | 0 |
| 73 FSU Lab - Leon | 7,826.94 | 14,177,637 | 7,849.25 | 0.00 | 1,806.24 | 0 |
| 74 UF Lab School | 8,356.48 | 10,208,739 | 8,268.39 | 88.09 | 1,234.67 | 108,762 |
| 75 Virtual School | 5,544.48 | 289,956,706 | 5,528.65 | 15.83 | 52,446.16 | 830,223 |
| State | | 22,651,655,615 | 7,748.41 | | 2,923,394.34 | 186,388,064 |

1. Gross State and Local FEFP + Class Size Reduction Allocation + 0.748 Local Discretionary Effort.

Exhibit 4 - 116

2021-22 FEFP Fourth Calculation
Prior Year Adjustment Summary
5/24/2022

Florida Department of Education

Page 52 of 59

2021-22 FEFP Fourth Calculation
Prior Year Adjustments Summary

| District | 2020-21 Net State FEFP Paid[1] | 2020-21 Net State FEFP Earned[2] | 2020-21 Earned Vs. Paid Adjustment | Total Prior-Year Adjustments | 2021-22 Polk FTE Adjustment | 2021-22 CAPE Adjustment | Total Adjustments |
|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- |
| 1 Alachua | 115,026,706 | 115,116,666 | 89,960 | 89,960 | 0 | 0 | 89,960 |
| 2 Baker | 27,877,561 | 27,893,649 | 16,088 | 16,088 | 0 | 0 | 16,088 |
| 3 Bay | 82,943,878 | 82,817,499 | (126,379) | (126,379) | 0 | 0 | (126,379) |
| 4 Bradford | 16,054,909 | 16,065,029 | 10,120 | 10,120 | 0 | 0 | 10,120 |
| 5 Brevard | 276,317,044 | 276,543,624 | 226,580 | 226,580 | 0 | 0 | 226,580 |
| 6 Broward | 817,521,694 | 818,332,970 | 811,276 | 811,276 | 0 | 0 | 811,276 |
| 7 Calhoun | 13,365,829 | 13,373,413 | 7,584 | 7,584 | 0 | 0 | 7,584 |
| 8 Charlotte | 19,215,775 | 19,262,559 | 46,784 | 46,784 | 0 | 0 | 46,784 |
| 9 Citrus | 51,178,343 | 51,224,996 | 46,653 | 46,653 | 0 | 0 | 46,653 |
| 10 Clay | 198,786,467 | 198,910,504 | 124,037 | 124,037 | 0 | 0 | 124,037 |
| 11 Collier | 29,410,955 | 29,564,453 | 153,498 | 153,498 | 0 | 0 | 153,498 |
| 12 Columbia | 52,211,259 | 52,243,705 | 32,446 | 32,446 | 0 | 0 | 32,446 |
| 13 Dade | 786,835,219 | 787,888,225 | 1,053,006 | 1,053,006 | 0 | 0 | 1,053,006 |
| 14 DeSoto | 24,121,902 | 24,137,702 | 15,800 | 15,800 | 0 | 0 | 15,800 |
| 15 Dixie | 12,789,686 | 12,797,236 | 7,550 | 7,550 | 0 | 0 | 7,550 |
| 16 Duval | 532,098,701 | 532,507,948 | 409,247 | 409,247 | 0 | 0 | 409,247 |
| 17 Escambia | 165,494,897 | 165,618,543 | 123,646 | 123,646 | 0 | (1,705) | 121,941 |
| 18 Flagler | 36,222,661 | 36,260,919 | 38,258 | 38,258 | 0 | 0 | 38,258 |
| 19 Franklin | 757,679 | 761,605 | 3,926 | 3,926 | 0 | 0 | 3,926 |
| 20 Gadsden | 25,096,014 | 25,111,671 | 15,657 | 15,657 | 0 | 0 | 15,657 |
| 21 Gilchrist | 16,490,410 | 16,500,445 | 10,035 | 10,035 | 0 | 0 | 10,035 |
| 22 Glades | 9,952,993 | 9,959,391 | 6,398 | 6,398 | 0 | 0 | 6,398 |
| 23 Gulf | 4,878,237 | 4,884,292 | 6,055 | 6,055 | 0 | 0 | 6,055 |
| 24 Hamilton | 6,873,526 | 6,878,823 | 5,297 | 5,297 | 0 | 0 | 5,297 |
| 25 Hardee | 24,817,662 | 24,833,411 | 15,749 | 15,749 | 0 | 0 | 15,749 |
| 26 Hendry | 54,737,513 | 52,858,507 | (1,879,006) | (1,879,006) | 0 | 0 | (1,879,006) |
| 27 Hernando | 104,308,394 | 104,381,398 | 73,004 | 73,004 | 0 | 0 | 73,004 |
| 28 Highlands | 53,426,469 | 53,309,159 | (117,310) | (117,310) | 0 | 0 | (117,310) |
| 29 Hillsborough | 936,089,545 | 936,781,214 | 691,669 | 691,669 | 0 | 0 | 691,669 |
| 30 Holmes | 19,421,346 | 19,432,108 | 10,762 | 10,762 | 0 | 0 | 10,762 |
| 31 Indian River | 30,853,431 | 30,905,767 | 52,336 | 52,336 | 0 | 0 | 52,336 |
| 32 Jackson | 34,428,728 | 34,449,302 | 20,574 | 20,574 | 0 | 0 | 20,574 |
| 33 Jefferson | 3,384,699 | 3,387,720 | 3,021 | 3,021 | 0 | 0 | 3,021 |
| 34 Lafayette | 7,269,263 | 7,273,470 | 4,207 | 4,207 | 0 | 0 | 4,207 |
| 35 Lake | 177,592,490 | 177,731,040 | 138,550 | 138,550 | 0 | 0 | 138,550 |
| 36 Lee | 234,694,747 | 234,990,846 | 296,099 | 296,099 | 0 | 0 | 296,099 |
| 37 Leon | 137,117,227 | 137,222,577 | 105,350 | 105,350 | 0 | 0 | 105,350 |
| 38 Levy | 28,371,346 | 28,389,847 | 18,501 | 18,501 | 0 | 0 | 18,501 |
| 39 Liberty | 8,469,029 | 8,473,842 | 4,813 | 4,813 | 0 | 0 | 4,813 |
| 40 Madison | 13,249,135 | 13,257,309 | 8,174 | 8,174 | 0 | 0 | 8,174 |
| 41 Manatee | 137,139,344 | 137,288,513 | 149,169 | 149,169 | 0 | 0 | 149,169 |
| 42 Marion | 186,733,596 | 186,869,205 | 135,609 | 135,609 | 0 | 0 | 135,609 |
| 43 Martin | 25,102,688 | 25,160,600 | 57,912 | 57,912 | 0 | 0 | 57,912 |
| 44 Monroe | 5,184,781 | 5,211,659 | 26,878 | 26,878 | 0 | 0 | 26,878 |
| 45 Nassau | 36,942,529 | 36,981,035 | 38,506 | 38,506 | 0 | 0 | 38,506 |
| 46 Okaloosa | 126,242,388 | 126,344,979 | 102,591 | 102,591 | 0 | 0 | 102,591 |
| 47 Okeechobee | 30,196,296 | 30,217,649 | 21,353 | 21,353 | 0 | 0 | 21,353 |
| 48 Orange | 679,092,909 | 679,727,056 | 634,147 | 634,147 | 0 | 0 | 634,147 |
| 49 Osceola | 308,493,189 | 308,710,562 | 217,373 | 217,373 | 0 | 0 | 217,373 |
| 50 Palm Beach | 420,097,208 | 420,712,546 | 615,338 | 615,338 | 0 | 0 | 615,338 |
| 51 Pasco | 364,867,013 | 365,113,194 | 246,181 | 246,181 | 0 | 0 | 246,181 |
| 52 Pinellas | 245,673,178 | 245,974,034 | 300,856 | 300,856 | 0 | 0 | 300,856 |
| 53 Polk | 512,175,507 | 512,513,558 | 338,051 | 338,051 | (2,371) | 0 | 335,680 |
| 54 Putnam | 50,337,760 | 50,371,731 | 33,971 | 33,971 | 0 | 0 | 33,971 |
| 55 St. Johns | 149,871,450 | 150,008,129 | 136,679 | 136,679 | 0 | 0 | 136,679 |
| 56 St. Lucie | 163,128,236 | 163,257,762 | 129,526 | 129,526 | 0 | 0 | 129,526 |
| 57 Santa Rosa | 137,526,639 | 137,618,798 | 92,159 | 92,159 | 0 | 0 | 92,159 |
| 58 Sarasota | 26,466,971 | 26,604,860 | 137,889 | 137,889 | 0 | 0 | 137,889 |
| 59 Seminole | 259,741,356 | 259,945,723 | 204,367 | 204,367 | 0 | 0 | 204,367 |
| 60 Sumter | 4,945,383 | 4,970,822 | 25,439 | 25,439 | 0 | 0 | 25,439 |
| 61 Suwannee | 28,968,392 | 28,986,838 | 18,446 | 18,446 | 0 | 0 | 18,446 |
| 62 Taylor | 11,744,203 | 11,752,987 | 8,784 | 8,784 | 0 | 0 | 8,784 |
| 63 Union | 14,941,436 | 14,949,522 | 8,086 | 8,086 | 0 | 0 | 8,086 |
| 64 Volusia | 213,410,327 | 213,596,846 | 186,519 | 186,519 | 0 | 0 | 186,519 |
| 65 Wakulla | 26,998,625 | 27,015,091 | 16,466 | 16,466 | 0 | 0 | 16,466 |
| 66 Walton | 5,853,349 | 5,884,130 | 30,781 | 30,781 | 0 | 0 | 30,781 |
| 67 Washington | 20,196,208 | 20,208,277 | 12,069 | 12,069 | 0 | 0 | 12,069 |
| 69 FAMU Lab School | 4,666,366 | 4,671,368 | 5,002 | 5,002 | 0 | 0 | 5,002 |
| 70 FAU - Palm Beach | 9,366,515 | 9,372,852 | 6,337 | 6,337 | 0 | 0 | 6,337 |
| 71 FAU - St. Lucie | 9,293,372 | 9,298,056 | 4,684 | 4,684 | 0 | 0 | 4,684 |
| 72 FSU Lab - Broward | 5,003,714 | 5,006,237 | 2,523 | 2,523 | 0 | 0 | 2,523 |
| 73 FSU Lab - Leon | 12,055,410 | 12,065,224 | 9,814 | 9,814 | 0 | 0 | 9,814 |
| 74 UF Lab School | 8,854,219 | 8,897,914 | 43,695 | 43,695 | 0 | 0 | 43,695 |
| 75 Virtual School | 261,639,998 | 255,062,783 | (6,577,215) | (6,577,215) | 0 | 0 | (6,577,215) |
| State | 9,692,703,924 | 9,692,703,924 | 0 | 0 | (2,371) | (1,705) | (4,076) |

1. From the 2020-21 FEFP Fourth Calculation.
2. From the 2020-21 FEFP Final Calculation.

Exhibit 4 - 117

Florida Department of Education

2021-22 FEFP Fourth Calculation
Grades PK-12 Class Size Reduction Allocation

| District | Grades PK-3 Class Size Reduction Allocation | Grades 4-8 Class Size Reduction Allocation | Grades 9-12 Class Size Reduction Allocation | Class Size Reduction Allocation | Prorated Class Size Reduction Allocation |
|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- |
| 1 Alachua | 10,177,200 | 10,434,006 | 7,525,061 | 28,136,267 | 27,636,749 |
| 2 Baker | 1,751,015 | 1,701,834 | 1,323,927 | 4,776,776 | 4,691,971 |
| 3 Bay | 9,653,356 | 9,719,257 | 7,278,462 | 26,651,075 | 26,177,924 |
| 4 Bradford | 1,093,246 | 1,038,091 | 671,290 | 2,802,627 | 2,752,870 |
| 5 Brevard | 25,422,098 | 27,263,488 | 20,909,181 | 73,594,767 | 72,288,200 |
| 6 Broward | 93,377,941 | 98,790,607 | 80,829,605 | 272,998,153 | 268,151,472 |
| 7 Calhoun | 693,582 | 699,589 | 524,079 | 1,917,250 | 1,883,212 |
| 8 Charlotte | 5,607,460 | 5,753,470 | 5,045,387 | 16,406,317 | 16,115,047 |
| 9 Citrus | 5,104,511 | 5,309,968 | 4,124,639 | 14,539,118 | 14,280,997 |
| 10 Clay | 12,833,039 | 13,841,276 | 11,328,344 | 38,002,659 | 37,327,978 |
| 11 Collier | 17,557,520 | 18,846,632 | 15,142,716 | 51,546,868 | 50,631,729 |
| 12 Columbia | 3,733,251 | 3,452,349 | 2,386,695 | 9,572,295 | 9,402,353 |
| 13 Dade | 118,533,308 | 128,784,857 | 103,521,619 | 350,839,784 | 344,611,139 |
| 14 DeSoto | 1,557,780 | 1,756,250 | 1,159,654 | 4,473,684 | 4,394,260 |
| 15 Dixie | 768,883 | 737,041 | 507,027 | 2,012,951 | 1,977,214 |
| 16 Duval | 50,079,155 | 48,894,229 | 34,216,054 | 133,189,438 | 130,824,855 |
| 17 Escambia | 13,756,804 | 13,807,141 | 10,590,898 | 38,154,843 | 37,477,460 |
| 18 Flagler | 4,012,996 | 4,712,369 | 3,953,225 | 12,678,590 | 12,453,500 |
| 19 Franklin | 428,078 | 420,309 | 239,553 | 1,087,940 | 1,068,625 |
| 20 Gadsden | 1,677,708 | 1,691,239 | 1,196,299 | 4,565,246 | 4,484,197 |
| 21 Gilchrist | 1,101,066 | 992,455 | 626,860 | 2,720,381 | 2,672,085 |
| 22 Glades | 708,198 | 753,626 | 255,928 | 1,717,752 | 1,687,256 |
| 23 Gulf | 642,507 | 726,310 | 508,177 | 1,876,994 | 1,843,671 |
| 24 Hamilton | 499,634 | 548,532 | 402,712 | 1,450,878 | 1,425,120 |
| 25 Hardee | 1,760,639 | 1,761,730 | 1,265,761 | 4,788,130 | 4,703,124 |
| 26 Hendry | 2,446,895 | 2,491,497 | 2,285,739 | 7,224,131 | 7,095,877 |
| 27 Hernando | 8,591,809 | 8,523,049 | 6,567,416 | 23,682,274 | 23,261,830 |
| 28 Highlands | 4,387,033 | 4,367,676 | 3,089,206 | 11,843,915 | 11,633,644 |
| 29 Hillsborough | 79,858,377 | 82,965,755 | 60,564,733 | 223,388,865 | 219,422,924 |
| 30 Holmes | 1,041,737 | 1,029,612 | 759,374 | 2,830,723 | 2,780,468 |
| 31 Indian River | 5,858,140 | 6,333,460 | 5,198,833 | 17,390,433 | 17,081,691 |
| 32 Jackson | 2,072,791 | 2,001,102 | 1,395,256 | 5,469,149 | 5,372,052 |
| 33 Jefferson | 268,017 | 297,745 | 170,790 | 736,552 | 723,476 |
| 34 Lafayette | 380,385 | 386,385 | 304,296 | 1,071,066 | 1,052,051 |
| 35 Lake | 16,181,600 | 16,884,421 | 12,755,335 | 45,821,356 | 45,007,865 |
| 36 Lee | 34,633,678 | 36,943,510 | 29,211,849 | 100,789,037 | 98,999,676 |
| 37 Leon | 11,757,601 | 11,531,372 | 8,763,776 | 32,052,749 | 31,483,699 |
| 38 Levy | 2,109,243 | 1,941,913 | 1,299,209 | 5,350,365 | 5,255,377 |
| 39 Liberty | 453,505 | 432,724 | 300,125 | 1,186,354 | 1,165,292 |
| 40 Madison | 812,852 | 811,245 | 581,684 | 2,205,781 | 2,166,621 |
| 41 Manatee | 17,803,611 | 18,846,262 | 14,213,661 | 50,863,534 | 49,960,527 |
| 42 Marion | 15,340,657 | 15,970,468 | 11,938,977 | 43,250,102 | 42,482,260 |
| 43 Martin | 6,277,171 | 7,580,255 | 5,752,895 | 19,610,321 | 19,262,168 |
| 44 Monroe | 3,261,811 | 3,454,995 | 2,536,558 | 9,253,364 | 9,089,084 |
| 45 Nassau | 4,416,490 | 4,523,809 | 3,576,070 | 12,516,369 | 12,294,159 |
| 46 Okaloosa | 11,910,122 | 12,084,293 | 8,413,642 | 32,408,057 | 31,832,699 |
| 47 Okeechobee | 2,211,576 | 2,172,335 | 1,607,280 | 5,991,191 | 5,884,826 |
| 48 Orange | 75,794,900 | 80,334,993 | 61,092,626 | 217,222,519 | 213,366,052 |
| 49 Osceola | 24,439,492 | 28,023,287 | 21,943,612 | 74,406,391 | 73,085,415 |
| 50 Palm Beach | 67,982,948 | 75,050,885 | 60,489,637 | 203,523,470 | 199,910,210 |
| 51 Pasco | 28,513,839 | 30,436,478 | 21,994,259 | 80,944,576 | 79,507,524 |
| 52 Pinellas | 33,749,890 | 34,898,211 | 29,109,503 | 97,757,604 | 96,022,061 |
| 53 Polk | 38,183,689 | 40,830,981 | 31,330,307 | 110,344,977 | 108,385,964 |
| 54 Putnam | 3,716,893 | 3,617,641 | 2,454,281 | 9,788,815 | 9,615,029 |
| 55 St. Johns | 16,063,705 | 18,124,568 | 13,961,076 | 48,149,349 | 47,294,528 |
| 56 St. Lucie | 14,465,530 | 16,461,512 | 13,345,784 | 44,272,826 | 43,486,827 |
| 57 Santa Rosa | 9,793,996 | 10,783,005 | 8,306,146 | 28,883,147 | 28,370,369 |
| 58 Sarasota | 15,288,342 | 17,323,119 | 13,820,493 | 46,431,954 | 45,607,623 |
| 59 Seminole | 22,175,774 | 24,069,393 | 19,724,512 | 65,969,679 | 64,798,484 |
| 60 Sumter | 3,139,542 | 3,243,020 | 2,312,165 | 8,694,727 | 8,540,365 |
| 61 Suwannee | 2,059,404 | 2,009,912 | 1,429,455 | 5,498,771 | 5,401,148 |
| 62 Taylor | 980,847 | 957,524 | 527,182 | 2,465,553 | 2,421,781 |
| 63 Union | 896,914 | 787,511 | 512,709 | 2,197,134 | 2,158,127 |
| 64 Volusia | 21,421,478 | 22,299,696 | 17,430,559 | 61,151,733 | 60,066,074 |
| 65 Wakulla | 1,883,683 | 1,741,600 | 1,307,212 | 4,932,495 | 4,844,926 |
| 66 Walton | 3,983,055 | 3,951,317 | 2,840,143 | 10,774,515 | 10,583,229 |
| 67 Washington | 1,189,872 | 1,111,393 | 893,223 | 3,194,488 | 3,137,774 |
| 69 FAMU Lab School | 188,863 | 231,674 | 169,769 | 590,306 | 579,826 |
| 70 FAU - Palm Beach | 278,346 | 374,263 | 661,952 | 1,314,561 | 1,291,223 |
| 71 FAU - St. Lucie | 667,420 | 779,688 | 3,682 | 1,450,790 | 1,425,033 |
| 72 FSU Lab - Broward | 501,246 | 248,211 | 4,917 | 754,374 | 740,381 |
| 73 FSU Lab - Leon | 480,083 | 629,841 | 604,097 | 1,714,021 | 1,683,591 |
| 74 UF Lab School | 236,219 | 485,337 | 456,424 | 1,177,980 | 1,157,067 |
| 75 Virtual School | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| State | 1,002,682,046 | 1,062,815,598 | 823,545,582 | 2,889,043,226 | 2,837,752,505 |

Exhibit 4 - 118

2021-22 FEFP Fourth Calculation
Grades PK-3 Class Size Reduction Allocation

| District | 2021-22 Grades PK-3 Unweighted FTE -1- | 2021-22 Grades PK-3 Weighted FTE -2- | $984.42 x WFTE -3- | District Cost Differential -4- | Grades PK-3 Class Size Reduction Allocation -5- |
|---|---|---|---|---|---|
| 1 Alachua | 9,325.46 | 10,561.11 | 10,396,568 | 0.9789 | 10,177,200 |
| 2 Baker | 1,580.76 | 1,829.59 | 1,801,085 | 0.9722 | 1,751,015 |
| 3 Bay | 8,281.65 | 10,121.94 | 9,964,240 | 0.9688 | 9,653,356 |
| 4 Bradford | 996.66 | 1,148.21 | 1,130,321 | 0.9672 | 1,093,246 |
| 5 Brevard | 22,580.61 | 26,132.81 | 25,725,661 | 0.9882 | 25,422,098 |
| 6 Broward | 79,552.51 | 93,233.53 | 91,780,952 | 1.0174 | 93,377,941 |
| 7 Calhoun | 641.40 | 754.75 | 742,991 | 0.9335 | 693,582 |
| 8 Charlotte | 4,913.91 | 5,758.98 | 5,669,255 | 0.9891 | 5,607,460 |
| 9 Citrus | 4,839.35 | 5,478.97 | 5,393,608 | 0.9464 | 5,104,511 |
| 10 Clay | 11,471.06 | 13,199.82 | 12,994,167 | 0.9876 | 12,833,039 |
| 11 Collier | 14,174.99 | 16,966.70 | 16,702,359 | 1.0512 | 17,557,520 |
| 12 Columbia | 3,514.27 | 4,009.66 | 3,947,189 | 0.9458 | 3,733,251 |
| 13 Dade | 102,385.21 | 118,664.91 | 116,816,111 | 1.0147 | 118,533,308 |
| 14 DeSoto | 1,425.38 | 1,617.37 | 1,592,171 | 0.9784 | 1,557,780 |
| 15 Dixie | 727.26 | 831.26 | 818,309 | 0.9396 | 768,883 |
| 16 Duval | 44,036.59 | 50,563.30 | 49,775,524 | 1.0061 | 50,079,155 |
| 17 Escambia | 12,541.25 | 14,338.73 | 14,115,333 | 0.9746 | 13,756,804 |
| 18 Flagler | 3,730.58 | 4,257.45 | 4,191,119 | 0.9575 | 4,012,996 |
| 19 Franklin | 402.72 | 468.34 | 461,043 | 0.9285 | 428,078 |
| 20 Gadsden | 1,561.10 | 1,791.13 | 1,763,224 | 0.9515 | 1,677,708 |
| 21 Gilchrist | 975.58 | 1,172.30 | 1,154,036 | 0.9541 | 1,101,066 |
| 22 Glades | 633.58 | 726.82 | 715,496 | 0.9898 | 708,198 |
| 23 Gulf | 589.73 | 693.23 | 682,429 | 0.9415 | 642,507 |
| 24 Hamilton | 470.73 | 550.30 | 541,726 | 0.9223 | 499,634 |
| 25 Hardee | 1,623.23 | 1,851.07 | 1,822,230 | 0.9662 | 1,760,639 |
| 26 Hendry | 2,152.17 | 2,481.65 | 2,442,986 | 1.0016 | 2,446,895 |
| 27 Hernando | 7,635.43 | 9,020.97 | 8,880,423 | 0.9675 | 8,591,809 |
| 28 Highlands | 4,081.65 | 4,657.19 | 4,584,631 | 0.9569 | 4,387,033 |
| 29 Hillsborough | 69,358.72 | 80,742.77 | 79,484,798 | 1.0047 | 79,858,377 |
| 30 Holmes | 999.26 | 1,126.49 | 1,108,939 | 0.9394 | 1,041,737 |
| 31 Indian River | 5,153.66 | 5,951.45 | 5,858,726 | 0.9999 | 5,858,140 |
| 32 Jackson | 1,972.87 | 2,271.41 | 2,236,021 | 0.9270 | 2,072,791 |
| 33 Jefferson | 246.66 | 286.83 | 282,361 | 0.9492 | 268,017 |
| 34 Lafayette | 369.01 | 417.60 | 411,094 | 0.9253 | 380,385 |
| 35 Lake | 14,706.99 | 16,761.19 | 16,500,051 | 0.9807 | 16,181,600 |
| 36 Lee | 29,616.82 | 34,434.58 | 33,898,089 | 1.0217 | 34,633,678 |
| 37 Leon | 10,821.68 | 12,295.33 | 12,103,769 | 0.9714 | 11,757,601 |
| 38 Levy | 1,972.90 | 2,246.88 | 2,211,874 | 0.9536 | 2,109,243 |
| 39 Liberty | 415.58 | 492.92 | 485,240 | 0.9346 | 453,505 |
| 40 Madison | 789.61 | 892.57 | 878,664 | 0.9251 | 812,852 |
| 41 Manatee | 15,927.00 | 18,251.47 | 17,967,112 | 0.9909 | 17,803,611 |
| 42 Marion | 13,834.60 | 16,439.97 | 16,183,835 | 0.9479 | 15,340,657 |
| 43 Martin | 5,375.22 | 6,268.08 | 6,170,423 | 1.0173 | 6,277,171 |
| 44 Monroe | 2,695.37 | 3,153.85 | 3,104,713 | 1.0506 | 3,261,811 |
| 45 Nassau | 3,986.23 | 4,532.62 | 4,462,002 | 0.9898 | 4,416,490 |
| 46 Okaloosa | 10,610.14 | 12,204.80 | 12,014,649 | 0.9913 | 11,910,122 |
| 47 Okeechobee | 2,017.55 | 2,292.66 | 2,256,940 | 0.9799 | 2,211,576 |
| 48 Orange | 62,919.74 | 76,428.90 | 75,238,138 | 1.0074 | 75,794,900 |
| 49 Osceola | 21,532.47 | 25,107.49 | 24,716,315 | 0.9888 | 24,439,492 |
| 50 Palm Beach | 57,194.71 | 66,249.89 | 65,217,717 | 1.0424 | 67,982,948 |
| 51 Pasco | 24,940.99 | 29,445.07 | 28,986,316 | 0.9837 | 28,513,839 |
| 52 Pinellas | 29,501.01 | 34,332.10 | 33,797,206 | 0.9986 | 33,749,890 |
| 53 Polk | 34,599.62 | 40,057.84 | 39,433,739 | 0.9683 | 38,183,689 |
| 54 Putnam | 3,467.33 | 3,943.31 | 3,881,873 | 0.9575 | 3,716,893 |
| 55 St. Johns | 13,986.22 | 16,223.84 | 15,971,073 | 1.0058 | 16,063,705 |
| 56 St. Lucie | 12,844.43 | 14,665.14 | 14,436,657 | 1.0020 | 14,465,530 |
| 57 Santa Rosa | 8,578.95 | 10,246.14 | 10,086,505 | 0.9710 | 9,793,996 |
| 58 Sarasota | 13,126.38 | 15,361.33 | 15,122,000 | 1.0110 | 15,288,342 |
| 59 Seminole | 19,879.84 | 22,639.94 | 22,287,210 | 0.9950 | 22,175,774 |
| 60 Sumter | 2,855.82 | 3,290.92 | 3,239,872 | 0.9691 | 3,139,542 |
| 61 Suwannee | 1,987.32 | 2,246.32 | 2,211,322 | 0.9313 | 2,059,404 |
| 62 Taylor | 946.44 | 1,077.04 | 1,060,260 | 0.9251 | 980,847 |
| 63 Union | 843.03 | 951.65 | 936,823 | 0.9574 | 896,914 |
| 64 Volusia | 19,482.86 | 22,517.08 | 22,166,264 | 0.9664 | 21,421,478 |
| 65 Wakulla | 1,739.91 | 2,009.13 | 1,977,828 | 0.9524 | 1,883,683 |
| 66 Walton | 3,631.47 | 4,118.58 | 4,054,413 | 0.9824 | 3,983,055 |
| 67 Washington | 1,096.03 | 1,286.95 | 1,266,899 | 0.9392 | 1,189,872 |
| 69 FAMU Lab School | 175.40 | 197.50 | 194,423 | 0.9714 | 188,863 |
| 70 FAU - Palm Beach | 240.47 | 271.25 | 267,024 | 1.0424 | 278,346 |
| 71 FAU - St. Lucie | 598.76 | 676.63 | 666,088 | 1.0020 | 667,420 |
| 72 FSU Lab - Broward | 442.73 | 500.47 | 492,673 | 1.0174 | 501,246 |
| 73 FSU Lab - Leon | 445.66 | 502.04 | 494,218 | 0.9714 | 480,083 |
| 74 UF Lab School | 217.70 | 245.13 | 241,311 | 0.9789 | 236,219 |
| 75 Virtual School[1] | 0.00 | 0.00 | 0 | 1.0000 | 0 |
| State | 874,989.98 | 1,018,537.24 | 1,002,668,429 | | 1,002,682,046 |

1. The Florida Virtual School does not receive Class Size Reduction funds.

Exhibit 4 - 119

2021-22 FEFP Fourth Calculation
Grades 4-8 Class Size Reduction Allocation

| District | 2021-22 Grades 4-8 Unweighted FTE -1- | 2021-22 Grades 4-8 Weighted FTE -2- | $939.92 x WFTE -3- | District Cost Differential -4- | Grades 4-8 Class Size Reduction Allocation -5- |
|---|---|---|---|---|---|
| 1 Alachua | 11,264.92 | 11,340.23 | 10,658,909 | 0.9789 | 10,434,006 |
| 2 Baker | 1,855.67 | 1,862.39 | 1,750,498 | 0.9722 | 1,701,834 |
| 3 Bay | 9,887.49 | 10,673.53 | 10,032,264 | 0.9688 | 9,719,257 |
| 4 Bradford | 1,123.50 | 1,141.90 | 1,073,295 | 0.9672 | 1,038,091 |
| 5 Brevard | 28,507.07 | 29,352.54 | 27,589,039 | 0.9882 | 27,263,488 |
| 6 Broward | 100,264.64 | 103,307.78 | 97,101,049 | 1.0174 | 98,790,607 |
| 7 Calhoun | 780.87 | 797.33 | 749,426 | 0.9335 | 699,589 |
| 8 Charlotte | 6,017.78 | 6,188.69 | 5,816,854 | 0.9891 | 5,753,470 |
| 9 Citrus | 5,852.94 | 5,969.34 | 5,610,702 | 0.9464 | 5,309,968 |
| 10 Clay | 14,560.71 | 14,910.91 | 14,015,063 | 0.9876 | 13,841,276 |
| 11 Collier | 18,296.81 | 19,074.69 | 17,928,683 | 1.0512 | 18,846,632 |
| 12 Columbia | 3,859.09 | 3,883.51 | 3,650,189 | 0.9458 | 3,452,349 |
| 13 Dade | 130,321.71 | 135,031.86 | 126,919,146 | 1.0147 | 128,784,857 |
| 14 DeSoto | 1,891.08 | 1,909.76 | 1,795,022 | 0.9784 | 1,756,250 |
| 15 Dixie | 827.00 | 834.56 | 784,420 | 0.9396 | 737,041 |
| 16 Duval | 50,238.80 | 51,704.17 | 48,597,783 | 1.0061 | 48,894,229 |
| 17 Escambia | 14,758.07 | 15,072.54 | 14,166,982 | 0.9746 | 13,807,141 |
| 18 Flagler | 5,141.75 | 5,236.12 | 4,921,534 | 0.9575 | 4,712,369 |
| 19 Franklin | 469.29 | 481.61 | 452,675 | 0.9285 | 420,309 |
| 20 Gadsden | 1,847.53 | 1,891.06 | 1,777,445 | 0.9515 | 1,691,239 |
| 21 Gilchrist | 1,064.07 | 1,106.69 | 1,040,200 | 0.9541 | 992,455 |
| 22 Glades | 738.25 | 810.06 | 761,392 | 0.9898 | 753,626 |
| 23 Gulf | 757.63 | 820.75 | 771,439 | 0.9415 | 726,310 |
| 24 Hamilton | 624.23 | 632.76 | 594,744 | 0.9223 | 548,532 |
| 25 Hardee | 1,911.58 | 1,939.91 | 1,823,360 | 0.9662 | 1,761,730 |
| 26 Hendry | 2,580.94 | 2,646.52 | 2,487,517 | 1.0016 | 2,491,497 |
| 27 Hernando | 9,166.47 | 9,372.45 | 8,809,353 | 0.9675 | 8,523,049 |
| 28 Highlands | 4,754.69 | 4,856.16 | 4,564,402 | 0.9569 | 4,367,676 |
| 29 Hillsborough | 84,799.49 | 87,856.03 | 82,577,640 | 1.0047 | 82,965,755 |
| 30 Holmes | 1,165.51 | 1,166.09 | 1,096,031 | 0.9394 | 1,029,612 |
| 31 Indian River | 6,591.16 | 6,738.97 | 6,334,093 | 0.9999 | 6,333,460 |
| 32 Jackson | 2,183.77 | 2,296.67 | 2,158,686 | 0.9270 | 2,001,102 |
| 33 Jefferson | 317.60 | 333.73 | 313,680 | 0.9492 | 297,745 |
| 34 Lafayette | 442.46 | 444.27 | 417,578 | 0.9253 | 386,385 |
| 35 Lake | 17,882.03 | 18,317.20 | 17,216,703 | 0.9807 | 16,884,421 |
| 36 Lee | 37,208.63 | 38,470.15 | 36,158,863 | 1.0217 | 36,943,510 |
| 37 Leon | 12,418.37 | 12,629.67 | 11,870,879 | 0.9714 | 11,531,372 |
| 38 Levy | 2,149.37 | 2,166.57 | 2,036,402 | 0.9536 | 1,941,913 |
| 39 Liberty | 457.26 | 492.60 | 463,005 | 0.9346 | 432,724 |
| 40 Madison | 922.59 | 932.98 | 876,927 | 0.9251 | 811,245 |
| 41 Manatee | 19,674.28 | 20,235.06 | 19,019,338 | 0.9909 | 18,846,262 |
| 42 Marion | 16,952.82 | 17,925.21 | 16,848,263 | 0.9479 | 15,970,468 |
| 43 Martin | 7,405.99 | 7,927.64 | 7,451,347 | 1.0173 | 7,580,255 |
| 44 Monroe | 3,393.06 | 3,498.80 | 3,288,592 | 1.0506 | 3,454,995 |
| 45 Nassau | 4,788.15 | 4,862.57 | 4,570,427 | 0.9898 | 4,523,809 |
| 46 Okaloosa | 12,572.94 | 12,969.56 | 12,190,349 | 0.9913 | 12,084,293 |
| 47 Okeechobee | 2,330.10 | 2,358.60 | 2,216,895 | 0.9799 | 2,172,335 |
| 48 Orange | 80,331.29 | 84,842.20 | 79,744,881 | 1.0074 | 80,334,993 |
| 49 Osceola | 29,105.89 | 30,152.25 | 28,340,703 | 0.9888 | 28,023,287 |
| 50 Palm Beach | 73,883.93 | 76,600.31 | 71,998,163 | 1.0424 | 75,050,885 |
| 51 Pasco | 31,786.22 | 32,918.56 | 30,940,813 | 0.9837 | 30,436,478 |
| 52 Pinellas | 35,965.16 | 37,180.97 | 34,947,137 | 0.9986 | 34,898,211 |
| 53 Polk | 43,601.48 | 44,863.07 | 42,167,697 | 0.9683 | 40,830,981 |
| 54 Putnam | 3,975.06 | 4,019.72 | 3,778,215 | 0.9575 | 3,617,641 |
| 55 St. Johns | 18,680.92 | 19,171.90 | 18,020,052 | 1.0058 | 18,124,568 |
| 56 St. Lucie | 17,208.95 | 17,478.78 | 16,428,655 | 1.0020 | 16,461,512 |
| 57 Santa Rosa | 11,386.14 | 11,814.89 | 11,105,051 | 0.9710 | 10,783,005 |
| 58 Sarasota | 17,626.48 | 18,229.89 | 17,134,638 | 1.0110 | 17,323,119 |
| 59 Seminole | 25,323.70 | 25,736.60 | 24,190,345 | 0.9950 | 24,069,393 |
| 60 Sumter | 3,487.76 | 3,560.33 | 3,346,425 | 0.9691 | 3,243,020 |
| 61 Suwannee | 2,287.70 | 2,296.13 | 2,158,179 | 0.9313 | 2,009,912 |
| 62 Taylor | 1,086.35 | 1,101.21 | 1,035,049 | 0.9251 | 957,524 |
| 63 Union | 866.62 | 875.13 | 822,552 | 0.9574 | 787,511 |
| 64 Volusia | 23,893.81 | 24,549.98 | 23,075,017 | 0.9664 | 22,299,696 |
| 65 Wakulla | 1,901.98 | 1,945.53 | 1,828,643 | 0.9524 | 1,741,600 |
| 66 Walton | 4,222.23 | 4,279.20 | 4,022,106 | 0.9824 | 3,951,317 |
| 67 Washington | 1,200.21 | 1,258.98 | 1,183,340 | 0.9392 | 1,111,393 |
| 69 FAMU Lab School | 253.74 | 253.74 | 238,495 | 0.9714 | 231,674 |
| 70 FAU - Palm Beach | 381.83 | 381.99 | 359,040 | 1.0424 | 374,263 |
| 71 FAU - St. Lucie | 823.93 | 827.87 | 778,132 | 1.0020 | 779,688 |
| 72 FSU Lab - Broward | 259.03 | 259.56 | 243,966 | 1.0174 | 248,211 |
| 73 FSU Lab - Leon | 689.69 | 689.83 | 648,385 | 0.9714 | 629,841 |
| 74 UF Lab School | 518.81 | 527.49 | 495,798 | 0.9789 | 485,337 |
| 75 Virtual School[1] | 0.00 | 0.00 | 0 | 1.0000 | 0 |
| State | 1,093,829.07 | 1,130,288.30 | 1,062,380,580 | | 1,062,815,598 |

1. The Florida Virtual School does not receive Class Size Reduction funds.

Exhibit 4 - 120

2021-22 FEFP Fourth Calculation
Grades 9-12 Class Size Reduction Allocation

| District | 2021-22 Grades 9-12 Unweighted FTE -1- | 2021-22 Grades 9-12 Weighted FTE -2- | $942.19 x WFTE -3- | District Cost Differential -4- | Grades 9-12 Class Size Reduction Allocation -5- |
|---|---|---|---|---|---|
| 1 Alachua | 8,000.09 | 8,158.93 | 7,687,262 | 0.9789 | 7,525,061 |
| 2 Baker | 1,416.68 | 1,445.34 | 1,361,785 | 0.9722 | 1,323,927 |
| 3 Bay | 7,333.22 | 7,973.83 | 7,512,863 | 0.9688 | 7,278,462 |
| 4 Bradford | 723.39 | 736.64 | 694,055 | 0.9672 | 671,290 |
| 5 Brevard | 21,625.26 | 22,457.10 | 21,158,855 | 0.9882 | 20,909,181 |
| 6 Broward | 81,218.04 | 84,321.87 | 79,447,223 | 1.0174 | 80,829,605 |
| 7 Calhoun | 569.44 | 595.86 | 561,413 | 0.9335 | 524,079 |
| 8 Charlotte | 5,235.04 | 5,413.97 | 5,100,988 | 0.9891 | 5,045,387 |
| 9 Citrus | 4,456.35 | 4,625.65 | 4,358,241 | 0.9464 | 4,124,639 |
| 10 Clay | 11,738.46 | 12,174.38 | 11,470,579 | 0.9876 | 11,328,344 |
| 11 Collier | 14,449.37 | 15,289.03 | 14,405,171 | 1.0512 | 15,142,716 |
| 12 Columbia | 2,610.83 | 2,678.30 | 2,523,467 | 0.9458 | 2,386,695 |
| 13 Dade | 103,944.30 | 108,281.66 | 102,021,897 | 1.0147 | 103,521,619 |
| 14 DeSoto | 1,237.58 | 1,257.98 | 1,185,256 | 0.9784 | 1,159,654 |
| 15 Dixie | 563.56 | 572.73 | 539,620 | 0.9396 | 507,027 |
| 16 Duval | 34,267.64 | 36,095.27 | 34,008,602 | 1.0061 | 34,216,054 |
| 17 Escambia | 11,018.30 | 11,533.68 | 10,866,918 | 0.9746 | 10,590,898 |
| 18 Flagler | 4,200.75 | 4,382.02 | 4,128,695 | 0.9575 | 3,953,225 |
| 19 Franklin | 257.68 | 273.83 | 258,000 | 0.9285 | 239,553 |
| 20 Gadsden | 1,269.22 | 1,334.42 | 1,257,277 | 0.9515 | 1,196,299 |
| 21 Gilchrist | 667.94 | 697.33 | 657,017 | 0.9541 | 626,860 |
| 22 Glades | 268.56 | 274.43 | 258,566 | 0.9898 | 255,928 |
| 23 Gulf | 540.30 | 572.87 | 539,752 | 0.9415 | 508,177 |
| 24 Hamilton | 458.36 | 463.43 | 436,639 | 0.9223 | 402,712 |
| 25 Hardee | 1,360.50 | 1,390.42 | 1,310,040 | 0.9662 | 1,265,761 |
| 26 Hendry | 2,312.65 | 2,422.11 | 2,282,088 | 1.0016 | 2,285,739 |
| 27 Hernando | 6,966.95 | 7,204.52 | 6,788,027 | 0.9675 | 6,567,416 |
| 28 Highlands | 3,344.94 | 3,426.43 | 3,228,348 | 0.9569 | 3,089,206 |
| 29 Hillsborough | 61,166.12 | 63,980.10 | 60,281,410 | 1.0047 | 60,564,733 |
| 30 Holmes | 842.02 | 857.96 | 808,361 | 0.9394 | 759,374 |
| 31 Indian River | 5,301.49 | 5,518.37 | 5,199,353 | 0.9999 | 5,198,833 |
| 32 Jackson | 1,519.46 | 1,597.48 | 1,505,130 | 0.9270 | 1,395,256 |
| 33 Jefferson | 185.23 | 190.97 | 179,930 | 0.9492 | 170,790 |
| 34 Lafayette | 337.69 | 349.04 | 328,862 | 0.9253 | 304,296 |
| 35 Lake | 13,308.59 | 13,804.39 | 13,006,358 | 0.9807 | 12,755,335 |
| 36 Lee | 29,233.54 | 30,345.70 | 28,591,415 | 1.0217 | 29,211,849 |
| 37 Leon | 9,228.68 | 9,575.35 | 9,021,799 | 0.9714 | 8,763,776 |
| 38 Levy | 1,424.21 | 1,446.02 | 1,362,426 | 0.9536 | 1,299,209 |
| 39 Liberty | 327.93 | 340.83 | 321,127 | 0.9346 | 300,125 |
| 40 Madison | 646.14 | 667.36 | 628,780 | 0.9251 | 581,684 |
| 41 Manatee | 14,700.24 | 15,224.31 | 14,344,193 | 0.9909 | 14,213,661 |
| 42 Marion | 12,516.66 | 13,367.99 | 12,595,186 | 0.9479 | 11,938,977 |
| 43 Martin | 5,762.61 | 6,002.04 | 5,655,062 | 1.0173 | 5,752,895 |
| 44 Monroe | 2,473.83 | 2,562.53 | 2,414,390 | 1.0506 | 2,536,558 |
| 45 Nassau | 3,695.52 | 3,834.60 | 3,612,922 | 0.9898 | 3,576,070 |
| 46 Okaloosa | 8,630.37 | 9,008.25 | 8,487,483 | 0.9913 | 8,413,642 |
| 47 Okeechobee | 1,708.86 | 1,740.89 | 1,640,249 | 0.9799 | 1,607,280 |
| 48 Orange | 61,066.17 | 64,364.79 | 60,643,861 | 1.0074 | 61,092,626 |
| 49 Osceola | 22,679.73 | 23,553.81 | 22,192,164 | 0.9888 | 21,943,612 |
| 50 Palm Beach | 58,840.47 | 61,589.70 | 58,029,199 | 1.0424 | 60,489,637 |
| 51 Pasco | 22,600.02 | 23,730.57 | 22,358,706 | 0.9837 | 21,994,259 |
| 52 Pinellas | 29,528.83 | 30,938.89 | 29,150,313 | 0.9986 | 29,109,503 |
| 53 Polk | 32,828.52 | 34,341.26 | 32,355,992 | 0.9683 | 31,330,307 |
| 54 Putnam | 2,675.41 | 2,720.49 | 2,563,218 | 0.9575 | 2,454,281 |
| 55 St. Johns | 14,101.02 | 14,732.24 | 13,880,569 | 1.0058 | 13,961,076 |
| 56 St. Lucie | 13,813.30 | 14,136.37 | 13,319,146 | 1.0020 | 13,345,784 |
| 57 Santa Rosa | 8,748.48 | 9,079.08 | 8,554,218 | 0.9710 | 8,306,146 |
| 58 Sarasota | 13,733.03 | 14,508.88 | 13,670,122 | 1.0110 | 13,820,493 |
| 59 Seminole | 20,496.47 | 21,039.95 | 19,823,630 | 0.9950 | 19,724,512 |
| 60 Sumter | 2,486.53 | 2,532.28 | 2,385,889 | 0.9691 | 2,312,165 |
| 61 Suwannee | 1,610.59 | 1,629.08 | 1,534,903 | 0.9313 | 1,429,455 |
| 62 Taylor | 592.96 | 604.83 | 569,865 | 0.9251 | 527,182 |
| 63 Union | 562.75 | 568.38 | 535,522 | 0.9574 | 512,709 |
| 64 Volusia | 18,405.93 | 19,143.26 | 18,036,588 | 0.9664 | 17,430,559 |
| 65 Wakulla | 1,428.54 | 1,456.76 | 1,372,545 | 0.9524 | 1,307,212 |
| 66 Walton | 3,025.50 | 3,068.41 | 2,891,025 | 0.9824 | 2,840,143 |
| 67 Washington | 960.74 | 1,009.40 | 951,047 | 0.9392 | 893,223 |
| 69 FAMU Lab School | 183.66 | 185.49 | 174,767 | 0.9714 | 169,769 |
| 70 FAU - Palm Beach | 667.32 | 673.99 | 635,027 | 1.0424 | 661,952 |
| 71 FAU - St. Lucie | 3.86 | 3.90 | 3,675 | 1.0020 | 3,682 |
| 72 FSU Lab - Broward | 5.08 | 5.13 | 4,833 | 1.0174 | 4,917 |
| 73 FSU Lab - Leon | 653.29 | 660.04 | 621,883 | 0.9714 | 604,097 |
| 74 UF Lab School | 489.97 | 494.87 | 466,262 | 0.9789 | 456,424 |
| 75 Virtual School[1] | 0.00 | 0.00 | 0 | 1.0000 | 0 |
| State | 837,252.66 | 873,240.06 | 822,758,048 | | 823,545,582 |

1. The Florida Virtual School does not receive Class Size Reduction funds.

Exhibit 4 - 121

2021-22 FEFP Fourth Calculation
RLE
5/24/2022

Florida Department of Education

Page 57 of 59

2021-22 FEFP Fourth Calculation
Required Local Effort Taxes

| District | 2021-22 School Taxable Value | Equalized Required Local Effort Millage Rate | Total Required Local Effort Taxes |
|---|---|---|---|
| | -1- | -2- | -3- |
| 1 Alachua | 19,450,039,700 | 3.571 | 66,677,848 |
| 2 Baker | 1,234,103,728 | 3.564 | 4,222,412 |
| 3 Bay | 20,927,114,396 | 3.599 | 72,304,017 |
| 4 Bradford | 1,187,127,236 | 3.665 | 4,176,788 |
| 5 Brevard | 51,744,719,346 | 3.602 | 178,929,100 |
| 6 Broward | 237,281,403,542 | 3.530 | 804,099,220 |
| 7 Calhoun | 497,456,976 | 3.541 | 1,691,035 |
| 8 Charlotte | 22,303,193,085 | 3.599 | 77,058,424 |
| 9 Citrus | 12,327,027,812 | 3.563 | 42,164,352 |
| 10 Clay | 14,393,742,499 | 3.521 | 48,653,153 |
| 11 Collier | 109,231,304,563 | 2.641 | 276,940,680 |
| 12 Columbia | 3,523,764,418 | 3.643 | 12,323,591 |
| 13 Dade | 366,114,505,026 | 3.729 | 1,310,631,350 |
| 14 DeSoto | 2,167,331,307 | 3.545 | 7,375,862 |
| 15 Dixie | 629,901,938 | 3.628 | 2,193,873 |
| 16 Duval | 85,200,472,649 | 3.560 | 291,181,135 |
| 17 Escambia | 23,238,782,742 | 3.695 | 82,432,610 |
| 18 Flagler | 12,009,996,238 | 3.617 | 41,702,550 |
| 19 Franklin | 2,520,902,580 | 2.806 | 6,790,707 |
| 20 Gadsden | 1,841,104,229 | 3.617 | 6,392,903 |
| 21 Gilchrist | 1,042,420,693 | 3.552 | 3,554,571 |
| 22 Glades | 836,590,452 | 3.617 | 2,904,910 |
| 23 Gulf | 2,297,504,604 | 3.627 | 7,999,727 |
| 24 Hamilton | 1,062,504,434 | 3.523 | 3,593,475 |
| 25 Hardee | 1,980,572,341 | 3.571 | 6,789,719 |
| 26 Hendry | 2,927,344,418 | 3.553 | 9,984,821 |
| 27 Hernando | 12,325,775,216 | 3.529 | 41,757,754 |
| 28 Highlands | 6,185,523,853 | 3.631 | 21,561,252 |
| 29 Hillsborough | 132,466,639,274 | 3.581 | 455,388,514 |
| 30 Holmes | 564,232,590 | 3.591 | 1,945,113 |
| 31 Indian River | 21,931,594,268 | 3.520 | 74,111,243 |
| 32 Jackson | 1,897,616,261 | 3.730 | 6,794,984 |
| 33 Jefferson | 779,304,741 | 3.617 | 2,705,995 |
| 34 Lafayette | 319,411,913 | 3.424 | 1,049,920 |
| 35 Lake | 29,437,846,012 | 3.585 | 101,313,291 |
| 36 Lee | 104,783,192,492 | 3.642 | 366,355,572 |
| 37 Leon | 20,984,168,466 | 3.595 | 72,420,562 |
| 38 Levy | 2,534,572,204 | 3.627 | 8,825,178 |
| 39 Liberty | 333,010,674 | 3.516 | 1,124,031 |
| 40 Madison | 868,640,178 | 3.592 | 2,995,349 |
| 41 Manatee | 47,561,332,473 | 3.628 | 165,650,414 |
| 42 Marion | 24,621,207,526 | 3.642 | 86,083,620 |
| 43 Martin | 26,662,980,446 | 3.566 | 91,276,981 |
| 44 Monroe | 34,206,781,366 | 1.486 | 48,798,026 |
| 45 Nassau | 12,037,222,805 | 3.617 | 41,797,089 |
| 46 Okaloosa | 22,582,918,750 | 3.695 | 80,106,129 |
| 47 Okeechobee | 3,566,383,399 | 3.595 | 12,308,302 |
| 48 Orange | 172,054,493,169 | 3.486 | 575,790,685 |
| 49 Osceola | 36,507,101,648 | 3.639 | 127,535,369 |
| 50 Palm Beach | 234,880,832,408 | 3.621 | 816,483,354 |
| 51 Pasco | 39,210,563,613 | 3.562 | 134,081,306 |
| 52 Pinellas | 106,042,089,211 | 3.577 | 364,140,051 |
| 53 Polk | 48,706,408,048 | 3.581 | 167,440,941 |
| 54 Putnam | 5,226,110,046 | 3.532 | 17,720,276 |
| 55 St. Johns | 37,077,961,902 | 3.564 | 126,860,022 |
| 56 St. Lucie | 28,976,198,885 | 3.592 | 99,919,206 |
| 57 Santa Rosa | 13,725,721,786 | 3.656 | 48,173,989 |
| 58 Sarasota | 74,590,082,549 | 3.447 | 246,827,534 |
| 59 Seminole | 43,198,579,162 | 3.566 | 147,884,288 |
| 60 Sumter | 16,621,377,521 | 2.898 | 46,242,002 |
| 61 Suwannee | 2,184,384,494 | 3.734 | 7,830,232 |
| 62 Taylor | 1,783,079,392 | 3.582 | 6,131,511 |
| 63 Union | 309,339,491 | 3.705 | 1,100,259 |
| 64 Volusia | 47,552,413,610 | 3.549 | 162,012,975 |
| 65 Wakulla | 1,724,421,599 | 3.624 | 5,999,332 |
| 66 Walton | 27,089,595,978 | 2.143 | 55,730,884 |
| 67 Washington | 1,106,044,630 | 3.698 | 3,926,547 |
| 69 FAMU Lab School | 0 | 0.000 | 0 |
| 70 FAU - Palm Beach | 0 | 0.000 | 0 |
| 71 FAU - St. Lucie | 0 | 0.000 | 0 |
| 72 FSU Lab - Broward | 0 | 0.000 | 0 |
| 73 FSU Lab - Leon | 0 | 0.000 | 0 |
| 74 UF Lab School | 0 | 0.000 | 0 |
| 75 Virtual School | 0 | 0.000 | 0 |
| State | 2,443,188,085,001 | 3.606 | 8,218,968,915 |

Exhibit 4 - 122

2021-22 FEFP Fourth Calculation
Millage Rates

| District | Required Local Effort Mills -1- | 0.748 Actual Discretionary Millage -2- | Total Actual FEFP Millage -3- |
|---|---|---|---|
| 1 Alachua | 3.571 | 0.748 | 4.319 |
| 2 Baker | 3.564 | 0.748 | 4.312 |
| 3 Bay | 3.599 | 0.748 | 4.347 |
| 4 Bradford | 3.665 | 0.748 | 4.413 |
| 5 Brevard | 3.602 | 0.748 | 4.350 |
| 6 Broward | 3.530 | 0.748 | 4.278 |
| 7 Calhoun | 3.541 | 0.748 | 4.289 |
| 8 Charlotte | 3.599 | 0.748 | 4.347 |
| 9 Citrus | 3.563 | 0.748 | 4.311 |
| 10 Clay | 3.521 | 0.748 | 4.269 |
| 11 Collier | 2.641 | 0.748 | 3.389 |
| 12 Columbia | 3.643 | 0.748 | 4.391 |
| 13 Dade | 3.729 | 0.748 | 4.477 |
| 14 DeSoto | 3.545 | 0.748 | 4.293 |
| 15 Dixie | 3.628 | 0.748 | 4.376 |
| 16 Duval | 3.560 | 0.748 | 4.308 |
| 17 Escambia | 3.695 | 0.748 | 4.443 |
| 18 Flagler | 3.617 | 0.748 | 4.365 |
| 19 Franklin | 2.806 | 0.748 | 3.554 |
| 20 Gadsden | 3.617 | 0.748 | 4.365 |
| 21 Gilchrist | 3.552 | 0.748 | 4.300 |
| 22 Glades | 3.617 | 0.748 | 4.365 |
| 23 Gulf | 3.627 | 0.748 | 4.375 |
| 24 Hamilton | 3.523 | 0.748 | 4.271 |
| 25 Hardee | 3.571 | 0.748 | 4.319 |
| 26 Hendry | 3.553 | 0.748 | 4.301 |
| 27 Hernando | 3.529 | 0.748 | 4.277 |
| 28 Highlands | 3.631 | 0.748 | 4.379 |
| 29 Hillsborough | 3.581 | 0.748 | 4.329 |
| 30 Holmes | 3.591 | 0.748 | 4.339 |
| 31 Indian River | 3.520 | 0.748 | 4.268 |
| 32 Jackson | 3.730 | 0.748 | 4.478 |
| 33 Jefferson | 3.617 | 0.748 | 4.365 |
| 34 Lafayette | 3.424 | 0.748 | 4.172 |
| 35 Lake | 3.585 | 0.748 | 4.333 |
| 36 Lee | 3.642 | 0.748 | 4.390 |
| 37 Leon | 3.595 | 0.748 | 4.343 |
| 38 Levy | 3.627 | 0.748 | 4.375 |
| 39 Liberty | 3.516 | 0.748 | 4.264 |
| 40 Madison | 3.592 | 0.748 | 4.340 |
| 41 Manatee | 3.628 | 0.748 | 4.376 |
| 42 Marion | 3.642 | 0.748 | 4.390 |
| 43 Martin | 3.566 | 0.748 | 4.314 |
| 44 Monroe | 1.486 | 0.748 | 2.234 |
| 45 Nassau | 3.617 | 0.748 | 4.365 |
| 46 Okaloosa | 3.695 | 0.748 | 4.443 |
| 47 Okeechobee | 3.595 | 0.748 | 4.343 |
| 48 Orange | 3.486 | 0.748 | 4.234 |
| 49 Osceola | 3.639 | 0.748 | 4.387 |
| 50 Palm Beach | 3.621 | 0.748 | 4.369 |
| 51 Pasco | 3.562 | 0.748 | 4.310 |
| 52 Pinellas | 3.577 | 0.748 | 4.325 |
| 53 Polk | 3.581 | 0.748 | 4.329 |
| 54 Putnam | 3.532 | 0.748 | 4.280 |
| 55 St. Johns | 3.564 | 0.748 | 4.312 |
| 56 St. Lucie | 3.592 | 0.748 | 4.340 |
| 57 Santa Rosa | 3.656 | 0.748 | 4.404 |
| 58 Sarasota | 3.447 | 0.748 | 4.195 |
| 59 Seminole | 3.566 | 0.748 | 4.314 |
| 60 Sumter | 2.898 | 0.748 | 3.646 |
| 61 Suwannee | 3.734 | 0.748 | 4.482 |
| 62 Taylor | 3.582 | 0.748 | 4.330 |
| 63 Union | 3.705 | 0.748 | 4.453 |
| 64 Volusia | 3.549 | 0.748 | 4.297 |
| 65 Wakulla | 3.624 | 0.748 | 4.372 |
| 66 Walton | 2.143 | 0.748 | 2.891 |
| 67 Washington | 3.698 | 0.748 | 4.446 |
| 69 FAMU Lab School | 0.000 | 0.000 | 0.000 |
| 70 FAU - Palm Beach | 0.000 | 0.000 | 0.000 |
| 71 FAU - St. Lucie | 0.000 | 0.000 | 0.000 |
| 72 FSU Lab - Broward | 0.000 | 0.000 | 0.000 |
| 73 FSU Lab - Leon | 0.000 | 0.000 | 0.000 |
| 74 UF Lab School | 0.000 | 0.000 | 0.000 |
| 75 Virtual School | 0.000 | 0.000 | 0.000 |
| State | 3.606 | 0.748 | 4.354 |

Exhibit 4 - 123

2021-22 FEFP Fourth Calculation
Local Effort Taxes

| District | 2021 School Taxable Value | Total Required Local Effort Taxes | 0.748 Actual Discretionary Local Effort | Total Local Effort Taxes |
|---|---|---|---|---|
| | -1- | -2- | -3- | -4- |
| 1 Alachua | 19,450,039,700 | 66,677,848 | 13,966,685 | 80,644,533 |
| 2 Baker | 1,234,103,728 | 4,222,412 | 886,185 | 5,108,597 |
| 3 Bay | 20,927,114,396 | 72,304,017 | 15,027,342 | 87,331,359 |
| 4 Bradford | 1,187,127,236 | 4,176,788 | 852,452 | 5,029,240 |
| 5 Brevard | 51,744,719,346 | 178,929,100 | 37,156,848 | 216,085,948 |
| 6 Broward | 237,281,403,542 | 804,099,220 | 170,387,030 | 974,486,250 |
| 7 Calhoun | 497,456,976 | 1,691,035 | 357,214 | 2,048,249 |
| 8 Charlotte | 22,303,193,085 | 77,058,424 | 16,015,477 | 93,073,901 |
| 9 Citrus | 12,327,027,612 | 42,164,352 | 8,851,792 | 51,016,144 |
| 10 Clay | 14,393,742,499 | 48,653,153 | 10,335,859 | 58,989,012 |
| 11 Collier | 109,231,304,563 | 276,940,680 | 78,436,815 | 355,377,495 |
| 12 Columbia | 3,523,764,418 | 12,323,591 | 2,530,345 | 14,853,936 |
| 13 Dade | 366,114,505,026 | 1,310,631,350 | 262,899,504 | 1,573,530,854 |
| 14 DeSoto | 2,167,331,307 | 7,375,862 | 1,556,317 | 8,932,179 |
| 15 Dixie | 629,901,938 | 2,193,873 | 452,320 | 2,646,193 |
| 16 Duval | 85,200,472,649 | 291,181,135 | 61,180,755 | 352,361,890 |
| 17 Escambia | 23,238,782,742 | 82,432,610 | 16,687,305 | 99,119,915 |
| 18 Flagler | 12,009,996,238 | 41,702,550 | 8,624,138 | 50,326,688 |
| 19 Franklin | 2,520,902,580 | 6,790,707 | 1,810,210 | 8,600,917 |
| 20 Gadsden | 1,841,104,229 | 6,392,903 | 1,322,060 | 7,714,963 |
| 21 Gilchrist | 1,042,420,693 | 3,554,571 | 748,541 | 4,303,112 |
| 22 Glades | 836,590,452 | 2,904,910 | 600,739 | 3,505,649 |
| 23 Gulf | 2,297,504,604 | 7,999,727 | 1,649,792 | 9,649,519 |
| 24 Hamilton | 1,062,504,434 | 3,593,475 | 762,963 | 4,356,438 |
| 25 Hardee | 1,980,572,341 | 6,789,719 | 1,422,209 | 8,211,928 |
| 26 Hendry | 2,927,344,418 | 9,984,821 | 2,102,067 | 12,086,888 |
| 27 Hernando | 12,325,775,216 | 41,757,754 | 8,850,893 | 50,608,647 |
| 28 Highlands | 6,185,523,853 | 21,561,252 | 4,441,701 | 26,002,953 |
| 29 Hillsborough | 132,466,639,274 | 455,388,514 | 95,121,644 | 550,510,158 |
| 30 Holmes | 564,232,590 | 1,945,113 | 405,164 | 2,350,277 |
| 31 Indian River | 21,931,594,268 | 74,111,243 | 15,748,639 | 89,859,882 |
| 32 Jackson | 1,897,616,261 | 6,794,984 | 1,362,640 | 8,157,624 |
| 33 Jefferson | 779,304,741 | 2,705,995 | 559,603 | 3,265,598 |
| 34 Lafayette | 319,411,913 | 1,049,920 | 229,363 | 1,279,283 |
| 35 Lake | 29,437,846,012 | 101,313,291 | 21,138,728 | 122,452,019 |
| 36 Lee | 104,783,192,492 | 366,355,572 | 75,242,715 | 441,598,287 |
| 37 Leon | 20,984,168,466 | 72,420,562 | 15,068,312 | 87,488,874 |
| 38 Levy | 2,534,572,204 | 8,825,178 | 1,820,026 | 10,645,204 |
| 39 Liberty | 333,010,674 | 1,124,031 | 239,128 | 1,363,159 |
| 40 Madison | 868,640,178 | 2,995,349 | 623,753 | 3,619,102 |
| 41 Manatee | 47,561,332,473 | 165,650,414 | 34,152,842 | 199,803,256 |
| 42 Marion | 24,621,207,526 | 86,083,620 | 17,679,997 | 103,763,617 |
| 43 Martin | 26,662,980,446 | 91,276,981 | 19,146,153 | 110,423,134 |
| 44 Monroe | 34,206,781,366 | 48,798,026 | 24,563,206 | 73,361,232 |
| 45 Nassau | 12,037,222,805 | 41,797,089 | 8,643,689 | 50,440,778 |
| 46 Okaloosa | 22,582,918,750 | 80,106,129 | 16,216,342 | 96,322,471 |
| 47 Okeechobee | 3,566,383,399 | 12,308,302 | 2,560,949 | 14,869,251 |
| 48 Orange | 172,054,493,169 | 575,790,685 | 123,548,890 | 699,339,575 |
| 49 Osceola | 36,507,101,648 | 127,535,369 | 26,215,020 | 153,750,389 |
| 50 Palm Beach | 234,880,832,408 | 816,483,354 | 168,663,228 | 985,146,582 |
| 51 Pasco | 39,210,563,613 | 134,081,306 | 28,156,322 | 162,237,628 |
| 52 Pinellas | 106,042,089,211 | 364,140,051 | 76,146,703 | 440,286,754 |
| 53 Polk | 48,706,408,048 | 167,440,941 | 34,975,097 | 202,416,038 |
| 54 Putnam | 5,226,110,046 | 17,720,276 | 3,752,765 | 21,473,041 |
| 55 St. Johns | 37,077,961,902 | 126,860,022 | 26,624,943 | 153,484,965 |
| 56 St. Lucie | 28,976,198,885 | 99,919,206 | 20,807,229 | 120,726,435 |
| 57 Santa Rosa | 13,725,721,786 | 48,173,989 | 9,856,166 | 58,030,155 |
| 58 Sarasota | 74,590,082,549 | 246,827,534 | 53,561,646 | 300,389,180 |
| 59 Seminole | 43,198,579,162 | 147,884,288 | 31,020,036 | 178,904,324 |
| 60 Sumter | 16,621,377,521 | 46,242,002 | 11,935,479 | 58,177,481 |
| 61 Suwannee | 2,184,384,494 | 7,830,232 | 1,568,563 | 9,398,795 |
| 62 Taylor | 1,783,079,392 | 6,131,511 | 1,280,394 | 7,411,905 |
| 63 Union | 309,339,491 | 1,100,259 | 222,131 | 1,322,390 |
| 64 Volusia | 47,552,413,610 | 162,012,975 | 34,146,437 | 196,159,412 |
| 65 Wakulla | 1,724,421,599 | 5,999,332 | 1,238,273 | 7,237,605 |
| 66 Walton | 27,089,595,978 | 55,730,884 | 19,452,497 | 75,183,381 |
| 67 Washington | 1,106,044,630 | 3,926,547 | 794,229 | 4,720,776 |
| 69 FAMU Lab School | 0 | 0 | 0 | 0 |
| 70 FAU - Palm Beach | 0 | 0 | 0 | 0 |
| 71 FAU - St. Lucie | 0 | 0 | 0 | 0 |
| 72 FSU Lab - Broward | 0 | 0 | 0 | 0 |
| 73 FSU Lab - Leon | 0 | 0 | 0 | 0 |
| 74 UF Lab School | 0 | 0 | 0 | 0 |
| 75 Virtual School | 0 | 0 | 0 | 0 |
| State | 2,443,188,085,001 | 8,218,968,915 | 1,754,404,499 | 9,973,373,414 |

Exhibit 4 - 124

# FLORIDA EDUCATION FINANCE PROGRAM

**2022-23**

## SECOND CALCULATION

**SCHOOL BUSINESS SERVICES**

**OFFICE OF FUNDING AND FINANCIAL REPORTING**

Tuesday, July 19, 2022

Exhibit 4 - 125

TABLE OF CONTENTS

FEFP Calculation Comparisons ..................................................................................... 1

FEFP Funding Summary Pages ................................................................................... 4

Unweighted FTE by Program ....................................................................................... 9

Nonvirtual Unweighted FTE by Program ...................................................................11

Reported Weighted FTE ..............................................................................................13

Funded Weighted FTE by Program ............................................................................14

Nonvirtual Weighted FTE by Program ......................................................................15

Add-On Weighted FTE .................................................................................................16

Florida Price Level Index (FPLI) and District Cost Differential (DCD) ....................17

Program Cost Factors ..................................................................................................18

Sparsity Supplement ....................................................................................................19

State-Funded Discretionary Contribution ..................................................................22

0.748 Mill Compression Adjustment ..........................................................................23

Department of Juvenile Justice (DJJ) Supplemental Allocation ..............................24

Safe Schools Allocation ...............................................................................................25

Exceptional Student Education Guaranteed Allocation ...........................................26

Supplemental Academic Instruction (SAI) ................................................................28

Instructional Materials Allocation ..............................................................................29

Student Transportation Allocation .............................................................................31

Teachers Classroom Supply Assistance Program ....................................................32

Reading Allocation .......................................................................................................33

Federally Connected Student Supplement ................................................................34

Mental Health Assistance Allocation .........................................................................35

Total Funds Compression and Hold Harmless Allocation .......................................36

Turnaround Supplemental Services Allocation .........................................................38

Teacher Salary Increase Allocation............................................................................39

Class Size Reduction Allocation .................................................................................40

Required Local Effort Taxes ........................................................................................44

Millage Rates ................................................................................................................47

Local Effort Taxes ........................................................................................................48

Exhibit 4 - 126

FLORIDA DEPARTMENT OF EDUCATION

2022-23 FEFP SECOND CALCULATION
STATEWIDE SUMMARY
COMPARISON TO 2022-23 CONFERENCE CALCULATION

|  | 2022-23 FEFP Conference Calculation | 2022-23 FEFP Second Calculation | Difference | Percentage Difference |
|---|---|---|---|---|
| **MAJOR FEFP FORMULA COMPONENTS** | | | | |
| Unweighted FTE | 2,983,464.64 | 2,983,464.64 | 0.00 | 0.00% |
| Weighted FTE | 3,277,687.35 | 3,278,046.87 | 359.52 | 0.01% |
| School Taxable Value | 2,629,264,001,685 | 2,933,437,989,999 | 304,173,988,314 | 11.57% |
| Required Local Effort Millage | 3.606 | 3.262 | (0.344) | -9.54% |
| Discretionary Millage | 0.748 | 0.748 | 0.000 | 0.00% |
| Total Millage | 4.354 | 4.010 | (0.344) | -7.90% |
| Base Student Allocation | 4,587.40 | 4,587.40 | 0.00 | 0.00% |
| **FEFP DETAIL** | | | | |
| WFTE x BSA x DCD (Base FEFP Funding) | 15,038,797,002 | 15,040,409,554 | 1,612,552 | 0.01% |
| Sparsity Supplement | 62,469,312 | 62,052,226 | (417,086) | -0.67% |
| State-Funded Discretionary Contribution | 36,373,591 | 40,506,858 | 4,133,267 | 11.36% |
| 0.748 Mills Discretionary Compression | 311,462,994 | 357,756,951 | 46,293,957 | 14.86% |
| DJJ Supplemental Allocation | 3,461,325 | 3,461,325 | 0 | 0.00% |
| Safe Schools | 210,000,000 | 210,000,000 | 0 | 0.00% |
| ESE Guaranteed Allocation | 1,094,851,200 | 1,091,466,597 | (3,384,603) | -0.31% |
| Supplemental Academic Instruction | 719,314,907 | 717,239,273 | (2,075,634) | -0.29% |
| Instructional Materials | 246,978,361 | 246,978,361 | 0 | 0.00% |
| Student Transportation | 515,009,084 | 515,009,084 | 0 | 0.00% |
| Teachers Classroom Supply Assistance | 54,143,375 | 54,143,375 | 0 | 0.00% |
| Reading Allocation | 170,000,000 | 170,000,000 | 0 | 0.00% |
| Federally Connected Student Supplement | 14,390,179 | 13,716,468 | (673,711) | -4.68% |
| Mental Health Assistance Allocation | 140,000,000 | 140,000,000 | 0 | 0.00% |
| Total Funds Compression and Hold Harmless Allocation | 68,163,995 | 66,255,577 | (1,908,418) | -2.80% |
| Turnaround Supplemental Services Allocation | 24,383,050 | 17,288,675 | (7,094,375) | -29.10% |
| Teacher Salary Increase Allocation | 800,000,000 | 800,000,000 | 0 | 0.00% |
| TOTAL FEFP | 19,509,798,375 | 19,546,284,324 | 36,485,949 | 0.19% |
| Less: Required Local Effort | 8,852,197,815 | 8,854,248,311 | 2,050,496 | 0.02% |
| GROSS STATE FEFP | 10,657,600,560 | 10,692,036,013 | 34,435,453 | 0.32% |
| Proration to Appropriation | 0 | (34,435,453) | (34,435,453) | 0.00% |
| NET STATE FEFP | 10,657,600,560 | 10,657,600,560 | 0 | 0.00% |
| **STATE CATEGORICAL PROGRAMS** | | | | |
| Class Size Reduction Allocation | 2,896,071,526 | 2,896,071,526 | 0 | 0.00% |
| TOTAL STATE CATEGORICAL FUNDING | 2,896,071,526 | 2,896,071,526 | 0 | 0.00% |
| TOTAL STATE FUNDING | 13,553,672,086 | 13,553,672,086 | 0 | 0.00% |
| **LOCAL FUNDING** | | | | |
| Total Required Local Effort | 8,852,197,815 | 8,854,248,311 | 2,050,496 | 0.02% |
| Total Discretionary Taxes from 0.748 Mills | 1,888,021,898 | 2,106,443,151 | 218,421,253 | 11.57% |
| TOTAL LOCAL FUNDING | 10,740,219,713 | 10,960,691,462 | 220,471,749 | 2.05% |
| TOTAL FUNDING | 24,293,891,799 | 24,514,363,548 | 220,471,749 | 0.91% |
| Total Funds per UFTE | 8,142.85 | 8,216.74 | 73.89 | 0.91% |

Exhibit 4 - 127

Florida Department of Education

2022-23 FEFP Second Calculation
Change in FTE and Funds Compared to the 2022-23 Conference Calculation

| | District | K-12 Unweighted FTE Students | | | | K-12 Total Funding | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2022-23 Conference | 2022-23 Second | Difference | Percentage Difference | 2022-23 Conference | 2022-23 Second | Difference | Percentage Difference |
| | | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- |
| 1 | Alachua | 30,172.37 | 30,172.37 | 0.00 | 0.00% | 238,764,508 | 240,290,594 | 1,526,086 | 0.64% |
| 2 | Baker | 4,837.86 | 4,837.86 | 0.00 | 0.00% | 39,540,900 | 39,912,226 | 371,326 | 0.94% |
| 3 | Bay | 26,279.15 | 26,279.15 | 0.00 | 0.00% | 216,750,394 | 218,510,981 | 1,760,587 | 0.81% |
| 4 | Bradford | 2,963.82 | 2,963.82 | 0.00 | 0.00% | 24,900,516 | 25,070,869 | 170,353 | 0.68% |
| 5 | Brevard | 75,349.51 | 75,349.51 | 0.00 | 0.00% | 607,018,789 | 610,854,048 | 3,835,259 | 0.63% |
| 6 | Broward | 263,621.47 | 263,621.47 | 0.00 | 0.00% | 2,146,712,928 | 2,154,868,573 | 8,155,645 | 0.38% |
| 7 | Calhoun | 2,085.53 | 2,085.53 | 0.00 | 0.00% | 18,100,298 | 18,238,081 | 137,783 | 0.76% |
| 8 | Charlotte | 16,776.84 | 16,776.84 | 0.00 | 0.00% | 141,929,042 | 144,149,341 | 2,220,299 | 1.56% |
| 9 | Citrus | 15,955.44 | 15,955.44 | 0.00 | 0.00% | 126,185,117 | 126,964,457 | 779,340 | 0.62% |
| 10 | Clay | 39,517.35 | 39,517.35 | 0.00 | 0.00% | 311,302,089 | 314,877,520 | 3,575,431 | 1.15% |
| 11 | Collier | 48,534.91 | 48,534.91 | 0.00 | 0.00% | 473,156,079 | 487,786,282 | 14,630,203 | 3.09% |
| 12 | Columbia | 10,373.91 | 10,373.91 | 0.00 | 0.00% | 82,033,160 | 82,680,340 | 647,180 | 0.79% |
| 13 | Dade | 350,795.41 | 350,795.41 | 0.00 | 0.00% | 2,889,215,023 | 2,913,650,426 | 24,435,403 | 0.85% |
| 14 | DeSoto | 4,590.74 | 4,590.74 | 0.00 | 0.00% | 37,610,082 | 37,661,777 | 51,695 | 0.14% |
| 15 | Dixie | 2,174.07 | 2,174.07 | 0.00 | 0.00% | 18,100,076 | 18,244,083 | 144,007 | 0.80% |
| 16 | Duval | 134,868.07 | 134,868.07 | 0.00 | 0.00% | 1,081,721,844 | 1,087,143,246 | 5,421,402 | 0.50% |
| 17 | Escambia | 39,163.04 | 39,163.04 | 0.00 | 0.00% | 312,693,369 | 314,813,586 | 2,120,217 | 0.68% |
| 18 | Flagler | 13,669.98 | 13,669.98 | 0.00 | 0.00% | 108,473,417 | 110,062,387 | 1,588,970 | 1.46% |
| 19 | Franklin | 1,177.38 | 1,177.38 | 0.00 | 0.00% | 10,592,680 | 10,881,842 | 289,142 | 2.73% |
| 20 | Gadsden | 4,682.44 | 4,682.44 | 0.00 | 0.00% | 38,229,472 | 38,366,397 | 136,925 | 0.36% |
| 21 | Gilchrist | 2,857.08 | 2,857.08 | 0.00 | 0.00% | 25,133,992 | 25,319,951 | 185,959 | 0.74% |
| 22 | Glades | 1,706.83 | 1,706.83 | 0.00 | 0.00% | 14,918,957 | 15,068,531 | 149,574 | 1.00% |
| 23 | Gulf | 1,882.38 | 1,882.38 | 0.00 | 0.00% | 16,350,738 | 16,441,358 | 90,620 | 0.55% |
| 24 | Hamilton | 1,649.37 | 1,649.37 | 0.00 | 0.00% | 13,900,467 | 14,022,522 | 122,055 | 0.88% |
| 25 | Hardee | 4,926.93 | 4,926.93 | 0.00 | 0.00% | 39,214,815 | 39,460,880 | 246,065 | 0.63% |
| 26 | Hendry | 13,771.40 | 13,771.40 | 0.00 | 0.00% | 100,372,482 | 101,014,577 | 642,095 | 0.64% |
| 27 | Hernando | 25,661.77 | 25,661.77 | 0.00 | 0.00% | 205,144,628 | 206,603,778 | 1,459,150 | 0.71% |
| 28 | Highlands | 12,735.17 | 12,735.17 | 0.00 | 0.00% | 100,167,122 | 101,144,043 | 976,921 | 0.98% |
| 29 | Hillsborough | 229,392.45 | 229,392.45 | 0.00 | 0.00% | 1,847,994,471 | 1,860,950,637 | 12,956,166 | 0.70% |
| 30 | Holmes | 3,159.29 | 3,159.29 | 0.00 | 0.00% | 26,432,548 | 26,677,965 | 245,417 | 0.93% |
| 31 | Indian River | 17,315.61 | 17,315.61 | 0.00 | 0.00% | 143,039,691 | 144,311,367 | 1,271,676 | 0.89% |
| 32 | Jackson | 5,740.81 | 5,740.81 | 0.00 | 0.00% | 48,244,507 | 48,546,248 | 301,741 | 0.63% |
| 33 | Jefferson | 794.98 | 794.98 | 0.00 | 0.00% | 7,710,581 | 7,751,112 | 40,531 | 0.53% |
| 34 | Lafayette | 1,157.91 | 1,157.91 | 0.00 | 0.00% | 10,153,362 | 10,198,051 | 44,689 | 0.44% |
| 35 | Lake | 48,736.76 | 48,736.76 | 0.00 | 0.00% | 382,626,345 | 384,981,153 | 2,354,808 | 0.62% |
| 36 | Lee | 99,908.05 | 99,908.05 | 0.00 | 0.00% | 842,832,486 | 853,166,001 | 10,333,515 | 1.23% |
| 37 | Leon | 33,875.42 | 33,875.42 | 0.00 | 0.00% | 270,072,443 | 271,837,925 | 1,765,482 | 0.65% |
| 38 | Levy | 5,687.12 | 5,687.12 | 0.00 | 0.00% | 48,132,542 | 48,535,691 | 403,149 | 0.84% |
| 39 | Liberty | 1,291.55 | 1,291.55 | 0.00 | 0.00% | 11,619,820 | 11,693,446 | 73,626 | 0.63% |
| 40 | Madison | 2,422.76 | 2,422.76 | 0.00 | 0.00% | 19,820,060 | 20,045,145 | 225,085 | 1.14% |
| 41 | Manatee | 51,737.07 | 51,737.07 | 0.00 | 0.00% | 416,617,292 | 420,846,300 | 4,229,008 | 1.02% |
| 42 | Marion | 45,361.88 | 45,361.88 | 0.00 | 0.00% | 361,023,528 | 362,222,060 | 1,198,532 | 0.33% |
| 43 | Martin | 19,007.19 | 19,007.19 | 0.00 | 0.00% | 164,723,644 | 166,624,493 | 1,900,849 | 1.15% |
| 44 | Monroe | 8,817.22 | 8,817.22 | 0.00 | 0.00% | 93,510,734 | 100,541,857 | 7,031,123 | 7.52% |
| 45 | Nassau | 13,104.64 | 13,104.64 | 0.00 | 0.00% | 106,703,550 | 107,620,867 | 917,317 | 0.86% |
| 46 | Okaloosa | 33,381.04 | 33,381.04 | 0.00 | 0.00% | 271,065,682 | 273,231,224 | 2,165,542 | 0.80% |
| 47 | Okeechobee | 6,553.43 | 6,553.43 | 0.00 | 0.00% | 53,002,822 | 53,392,530 | 389,708 | 0.74% |
| 48 | Orange | 214,553.60 | 214,553.60 | 0.00 | 0.00% | 1,741,413,345 | 1,751,823,578 | 10,410,233 | 0.60% |
| 49 | Osceola | 78,752.26 | 78,752.26 | 0.00 | 0.00% | 618,590,161 | 625,253,292 | 6,663,131 | 1.08% |
| 50 | Palm Beach | 194,563.49 | 194,563.49 | 0.00 | 0.00% | 1,680,235,959 | 1,702,424,155 | 22,188,196 | 1.32% |
| 51 | Pasco | 85,550.75 | 85,550.75 | 0.00 | 0.00% | 684,423,989 | 692,437,200 | 8,013,211 | 1.17% |
| 52 | Pinellas | 95,991.09 | 95,991.09 | 0.00 | 0.00% | 798,216,260 | 804,001,423 | 5,785,163 | 0.72% |
| 53 | Polk | 116,184.44 | 116,184.44 | 0.00 | 0.00% | 918,773,119 | 926,740,945 | 7,967,826 | 0.87% |
| 54 | Putnam | 10,362.25 | 10,362.25 | 0.00 | 0.00% | 84,044,815 | 84,028,038 | (16,777) | -0.02% |
| 55 | St. Johns | 50,198.06 | 50,198.06 | 0.00 | 0.00% | 405,649,680 | 408,574,410 | 2,924,730 | 0.72% |
| 56 | St. Lucie | 46,381.29 | 46,381.29 | 0.00 | 0.00% | 372,756,233 | 375,659,462 | 2,903,229 | 0.78% |
| 57 | Santa Rosa | 31,175.15 | 31,175.15 | 0.00 | 0.00% | 246,922,119 | 248,600,656 | 1,678,537 | 0.68% |
| 58 | Sarasota | 45,637.78 | 45,637.78 | 0.00 | 0.00% | 410,484,023 | 419,185,754 | 8,701,731 | 2.12% |
| 59 | Seminole | 69,901.86 | 69,901.86 | 0.00 | 0.00% | 552,754,256 | 556,707,208 | 3,952,952 | 0.72% |
| 60 | Sumter | 9,126.05 | 9,126.05 | 0.00 | 0.00% | 78,644,189 | 79,719,464 | 1,075,275 | 1.37% |
| 61 | Suwannee | 6,295.41 | 6,295.41 | 0.00 | 0.00% | 48,599,386 | 48,951,628 | 352,242 | 0.72% |
| 62 | Taylor | 2,658.49 | 2,658.49 | 0.00 | 0.00% | 22,358,837 | 22,563,661 | 204,824 | 0.92% |
| 63 | Union | 2,290.27 | 2,290.27 | 0.00 | 0.00% | 19,185,354 | 19,359,582 | 174,228 | 0.91% |
| 64 | Volusia | 65,663.77 | 65,663.77 | 0.00 | 0.00% | 515,976,971 | 518,950,120 | 2,973,149 | 0.58% |
| 65 | Wakulla | 5,184.76 | 5,184.76 | 0.00 | 0.00% | 41,366,194 | 41,741,837 | 375,643 | 0.91% |
| 66 | Walton | 11,400.62 | 11,400.62 | 0.00 | 0.00% | 103,406,184 | 109,984,575 | 6,578,391 | 6.36% |
| 67 | Washington | 3,345.91 | 3,345.91 | 0.00 | 0.00% | 28,796,514 | 28,989,661 | 193,147 | 0.67% |
| 68 | FAMU Lab School | 612.80 | 612.80 | 0.00 | 0.00% | 5,486,880 | 5,523,341 | 36,461 | 0.66% |
| 70 | FAU - Palm Beach | 1,301.15 | 1,301.15 | 0.00 | 0.00% | 11,338,062 | 11,416,393 | 78,331 | 0.69% |
| 71 | FAU - St. Lucie | 1,457.32 | 1,457.32 | 0.00 | 0.00% | 11,286,411 | 11,381,113 | 94,702 | 0.84% |
| 72 | FSU Lab - Broward | 706.84 | 706.84 | 0.00 | 0.00% | 6,501,652 | 6,518,537 | 16,885 | 0.26% |
| 73 | FSU Lab - Leon | 1,789.79 | 1,789.79 | 0.00 | 0.00% | 14,475,686 | 14,586,542 | 110,856 | 0.77% |
| 74 | UF Lab School | 1,231.96 | 1,231.96 | 0.00 | 0.00% | 10,566,491 | 10,640,254 | 73,763 | 0.70% |
| 75 | Virtual School | 50,922.08 | 50,922.08 | 0.00 | 0.00% | 298,079,937 | 301,323,971 | 3,244,034 | 1.09% |
| | TOTAL | 2,983,464.64 | 2,983,464.64 | 0.00 | 0.00% | 24,293,891,799 | 24,514,363,548 | 220,471,749 | 0.91% |

Exhibit 4 - 128

2022-23 FEFP Second Calculation
District Comparisons 2
7/19/2022

Florida Department of Education

Page 3 of 48

2022-23 FEFP Second Calculation
Change in Funds and Funds per Student Compared to the 2022-23 Conference Calculation

| District | K-12 Total Funding | | | | K-12 Total Funds per Unweighted FTE Student | | | |
|---|---|---|---|---|---|---|---|---|
| | 2022-23 Conference | 2022-23 Second | Difference | Percentage Difference | 2022-23 Conference | 2022-23 Second | Difference | Percentage Difference |
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- |
| 1 Alachua | 238,764,508 | 240,290,594 | 1,526,086 | 0.64% | 7,913.35 | 7,963.93 | 50.58 | 0.64% |
| 2 Baker | 39,540,900 | 39,912,226 | 371,326 | 0.94% | 8,173.22 | 8,249.98 | 76.76 | 0.94% |
| 3 Bay | 216,750,394 | 218,510,981 | 1,760,587 | 0.81% | 8,248.00 | 8,314.99 | 66.99 | 0.81% |
| 4 Bradford | 24,900,516 | 25,070,869 | 170,353 | 0.68% | 8,401.49 | 8,458.97 | 57.48 | 0.68% |
| 5 Brevard | 607,018,789 | 610,854,048 | 3,835,259 | 0.63% | 8,056.04 | 8,106.94 | 50.90 | 0.63% |
| 6 Broward | 2,146,712,928 | 2,154,868,573 | 8,155,645 | 0.38% | 8,143.16 | 8,174.10 | 30.94 | 0.38% |
| 7 Calhoun | 18,100,298 | 18,238,081 | 137,783 | 0.76% | 8,678.99 | 8,745.06 | 66.07 | 0.76% |
| 8 Charlotte | 141,929,042 | 144,149,341 | 2,220,299 | 1.56% | 8,459.82 | 8,592.16 | 132.34 | 1.56% |
| 9 Citrus | 126,185,117 | 126,964,457 | 779,340 | 0.62% | 7,908.60 | 7,957.44 | 48.84 | 0.62% |
| 10 Clay | 311,302,089 | 314,877,520 | 3,575,431 | 1.15% | 7,877.61 | 7,968.08 | 90.47 | 1.15% |
| 11 Collier | 473,156,079 | 487,786,282 | 14,630,203 | 3.09% | 9,748.78 | 10,050.22 | 301.44 | 3.09% |
| 12 Columbia | 82,033,160 | 82,680,340 | 647,180 | 0.79% | 7,907.64 | 7,970.03 | 62.39 | 0.79% |
| 13 Dade | 2,889,215,023 | 2,913,650,426 | 24,435,403 | 0.85% | 8,236.18 | 8,305.84 | 69.66 | 0.85% |
| 14 DeSoto | 37,610,082 | 37,661,777 | 51,695 | 0.14% | 8,192.60 | 8,203.86 | 11.26 | 0.14% |
| 15 Dixie | 18,100,076 | 18,244,083 | 144,007 | 0.80% | 8,325.43 | 8,391.67 | 66.24 | 0.80% |
| 16 Duval | 1,081,721,844 | 1,087,143,246 | 5,421,402 | 0.50% | 8,020.59 | 8,060.79 | 40.20 | 0.50% |
| 17 Escambia | 312,693,369 | 314,813,586 | 2,120,217 | 0.68% | 7,984.40 | 8,038.54 | 54.14 | 0.68% |
| 18 Flagler | 108,473,417 | 110,062,387 | 1,588,970 | 1.46% | 7,935.16 | 8,051.39 | 116.23 | 1.46% |
| 19 Franklin | 10,592,680 | 10,881,822 | 289,142 | 2.73% | 8,996.82 | 9,242.40 | 245.58 | 2.73% |
| 20 Gadsden | 38,229,472 | 38,366,397 | 136,925 | 0.36% | 8,164.43 | 8,193.68 | 29.25 | 0.36% |
| 21 Gilchrist | 25,133,992 | 25,319,951 | 185,959 | 0.74% | 8,797.09 | 8,862.18 | 65.09 | 0.74% |
| 22 Glades | 14,918,957 | 15,068,531 | 149,574 | 1.00% | 8,740.74 | 8,828.37 | 87.63 | 1.00% |
| 23 Gulf | 16,350,738 | 16,441,958 | 90,620 | 0.55% | 8,686.20 | 8,734.35 | 48.15 | 0.55% |
| 24 Hamilton | 13,900,467 | 14,022,522 | 122,055 | 0.88% | 8,427.74 | 8,501.74 | 74.00 | 0.88% |
| 25 Hardee | 39,214,815 | 39,460,880 | 246,065 | 0.63% | 7,959.28 | 8,009.22 | 49.94 | 0.63% |
| 26 Hendry | 100,372,482 | 101,014,577 | 642,095 | 0.64% | 7,288.47 | 7,335.10 | 46.63 | 0.64% |
| 27 Hernando | 205,144,628 | 206,603,778 | 1,459,150 | 0.71% | 7,994.17 | 8,051.03 | 56.86 | 0.71% |
| 28 Highlands | 100,167,122 | 101,144,043 | 976,921 | 0.98% | 7,865.39 | 7,942.10 | 76.71 | 0.98% |
| 29 Hillsborough | 1,847,994,471 | 1,860,950,637 | 12,956,166 | 0.70% | 8,056.04 | 8,112.52 | 56.48 | 0.70% |
| 30 Holmes | 26,432,548 | 26,677,965 | 245,417 | 0.93% | 8,366.61 | 8,444.29 | 77.68 | 0.93% |
| 31 Indian River | 143,039,691 | 144,311,367 | 1,271,676 | 0.89% | 8,260.74 | 8,334.18 | 73.44 | 0.89% |
| 32 Jackson | 48,244,507 | 48,546,248 | 301,741 | 0.63% | 8,403.78 | 8,456.34 | 52.56 | 0.63% |
| 33 Jefferson | 7,710,581 | 7,751,112 | 40,531 | 0.53% | 9,699.09 | 9,750.07 | 50.98 | 0.53% |
| 34 Lafayette | 10,153,362 | 10,198,051 | 44,689 | 0.44% | 8,768.70 | 8,807.29 | 38.59 | 0.44% |
| 35 Lake | 382,626,345 | 384,981,153 | 2,354,808 | 0.62% | 7,850.88 | 7,899.19 | 48.31 | 0.62% |
| 36 Lee | 842,832,486 | 853,166,001 | 10,333,515 | 1.23% | 8,436.08 | 8,539.51 | 103.43 | 1.23% |
| 37 Leon | 270,072,443 | 271,837,925 | 1,765,482 | 0.65% | 7,972.52 | 8,024.64 | 52.12 | 0.65% |
| 38 Levy | 48,132,542 | 48,535,691 | 403,149 | 0.84% | 8,463.43 | 8,534.32 | 70.89 | 0.84% |
| 39 Liberty | 11,619,820 | 11,693,446 | 73,626 | 0.63% | 8,996.80 | 9,053.81 | 57.01 | 0.63% |
| 40 Madison | 19,820,060 | 20,045,145 | 225,085 | 1.14% | 8,180.78 | 8,273.68 | 92.90 | 1.14% |
| 41 Manatee | 416,617,292 | 420,846,300 | 4,229,008 | 1.02% | 8,052.59 | 8,134.33 | 81.74 | 1.02% |
| 42 Marion | 361,023,528 | 362,222,060 | 1,198,532 | 0.33% | 7,958.74 | 7,985.16 | 26.42 | 0.33% |
| 43 Martin | 164,723,644 | 166,624,493 | 1,900,849 | 1.15% | 8,666.39 | 8,766.39 | 100.00 | 1.15% |
| 44 Monroe | 93,510,734 | 100,541,857 | 7,031,123 | 7.52% | 10,605.47 | 11,402.90 | 797.43 | 7.52% |
| 45 Nassau | 106,703,550 | 107,620,867 | 917,317 | 0.86% | 8,142.43 | 8,212.42 | 69.99 | 0.86% |
| 46 Okaloosa | 271,065,682 | 273,231,224 | 2,165,542 | 0.80% | 8,120.35 | 8,185.22 | 64.87 | 0.80% |
| 47 Okeechobee | 53,002,822 | 53,392,530 | 389,708 | 0.74% | 8,087.80 | 8,147.26 | 59.46 | 0.74% |
| 48 Orange | 1,741,413,945 | 1,751,823,678 | 10,410,233 | 0.60% | 8,116.45 | 8,164.97 | 48.52 | 0.60% |
| 49 Osceola | 618,590,161 | 625,253,292 | 6,663,131 | 1.08% | 7,854.89 | 7,939.50 | 84.61 | 1.08% |
| 50 Palm Beach | 1,680,235,959 | 1,702,424,155 | 22,188,196 | 1.32% | 8,635.93 | 8,749.97 | 114.04 | 1.32% |
| 51 Pasco | 684,423,989 | 692,437,200 | 8,013,211 | 1.17% | 8,000.21 | 8,093.88 | 93.67 | 1.17% |
| 52 Pinellas | 798,216,260 | 804,001,423 | 5,785,163 | 0.72% | 8,315.52 | 8,375.79 | 60.27 | 0.72% |
| 53 Polk | 918,773,119 | 926,740,945 | 7,967,826 | 0.87% | 7,907.88 | 7,976.46 | 68.58 | 0.87% |
| 54 Putnam | 84,044,815 | 84,028,038 | (16,777) | -0.02% | 8,110.67 | 8,109.05 | (1.62) | -0.02% |
| 55 St. Johns | 405,649,680 | 408,574,410 | 2,924,730 | 0.72% | 8,080.98 | 8,139.25 | 58.27 | 0.72% |
| 56 St. Lucie | 372,756,233 | 375,659,462 | 2,903,229 | 0.78% | 8,036.78 | 8,099.38 | 62.60 | 0.78% |
| 57 Santa Rosa | 246,922,119 | 248,600,656 | 1,678,537 | 0.68% | 7,920.48 | 7,974.32 | 53.84 | 0.68% |
| 58 Sarasota | 410,484,023 | 419,185,754 | 8,701,731 | 2.12% | 8,994.39 | 9,185.06 | 190.67 | 2.12% |
| 59 Seminole | 552,754,256 | 556,707,208 | 3,952,952 | 0.72% | 7,907.58 | 7,964.13 | 56.55 | 0.72% |
| 60 Sumter | 78,644,189 | 79,719,464 | 1,075,275 | 1.37% | 8,617.55 | 8,735.37 | 117.82 | 1.37% |
| 61 Suwannee | 48,599,386 | 48,951,628 | 352,242 | 0.72% | 7,719.81 | 7,775.76 | 55.95 | 0.72% |
| 62 Taylor | 22,358,837 | 22,563,661 | 204,824 | 0.92% | 8,410.35 | 8,487.40 | 77.05 | 0.92% |
| 63 Union | 19,185,354 | 19,359,582 | 174,228 | 0.91% | 8,376.90 | 8,452.97 | 76.07 | 0.91% |
| 64 Volusia | 515,976,971 | 518,950,120 | 2,973,149 | 0.58% | 7,857.86 | 7,903.14 | 45.28 | 0.58% |
| 65 Wakulla | 41,366,194 | 41,741,837 | 375,643 | 0.91% | 7,978.42 | 8,050.87 | 72.45 | 0.91% |
| 66 Walton | 103,406,184 | 109,984,575 | 6,578,391 | 6.36% | 9,070.22 | 9,647.25 | 577.03 | 6.36% |
| 67 Washington | 28,796,514 | 28,989,661 | 193,147 | 0.67% | 8,606.48 | 8,664.21 | 57.73 | 0.67% |
| 68 FAMU Lab School | 5,486,880 | 5,523,341 | 36,461 | 0.66% | 8,953.79 | 9,013.28 | 59.49 | 0.66% |
| 70 FAU - Palm Beach | 11,338,062 | 11,416,393 | 78,331 | 0.69% | 8,713.88 | 8,774.08 | 60.20 | 0.69% |
| 71 FAU - St. Lucie | 11,286,411 | 11,381,113 | 94,702 | 0.84% | 7,744.63 | 7,809.62 | 64.99 | 0.84% |
| 72 FSU Lab - Broward | 6,501,652 | 6,518,537 | 16,885 | 0.26% | 9,198.19 | 9,222.08 | 23.89 | 0.26% |
| 73 FSU Lab - Leon | 14,475,686 | 14,586,542 | 110,856 | 0.77% | 8,087.92 | 8,149.86 | 61.94 | 0.77% |
| 74 UF Lab School | 10,566,491 | 10,640,254 | 73,763 | 0.70% | 8,576.98 | 8,636.85 | 59.87 | 0.70% |
| 75 Virtual School | 298,079,937 | 301,323,971 | 3,244,034 | 1.09% | 5,853.65 | 5,917.35 | 63.70 | 1.09% |
| TOTAL | 24,293,891,799 | 24,514,363,548 | 220,471,749 | 0.91% | 8,142.85 | 8,216.74 | 73.89 | 0.91% |

Exhibit 4 - 129

2022-23 FEFP Second Calculation
Detail 1
7/19/2022

Florida Department of Education

Page 4 of 48

2022-23 FEFP Second Calculation
Prekindergarten through Grade 12 Funding Summary - Page 1

| District | 2022-23 Unweighted FTE | 2022-23 Funded Weighted FTE[1] | $4,587.40 Times Funded Weighted FTE | District Cost Differential | Base Funding[2] | Sparsity Supplement | State-Funded Discretionary Contribution | 0.748 Mills Compression |
|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- |
| 1 Alachua | 30,172.37 | 32,704.37 | 150,028,027 | 0.9796 | 146,967,455 | 0 | 0 | 5,437,061 |
| 2 Baker | 4,837.86 | 5,214.04 | 23,918,887 | 0.9606 | 22,976,483 | 863,669 | 0 | 2,431,557 |
| 3 Bay | 26,279.15 | 30,222.70 | 138,643,614 | 0.9687 | 134,304,069 | 2,597,409 | 0 | 612,041 |
| 4 Bradford | 2,963.82 | 3,172.97 | 14,555,683 | 0.9513 | 13,846,821 | 1,232,747 | 0 | 1,182,179 |
| 5 Brevard | 75,349.51 | 82,969.19 | 380,612,862 | 0.9904 | 376,958,979 | 0 | 0 | 9,267,990 |
| 6 Broward | 263,621.47 | 291,210.74 | 1,335,900,149 | 1.0196 | 1,362,083,792 | 0 | 0 | 0 |
| 7 Calhoun | 2,085.53 | 2,291.26 | 10,510,926 | 0.9222 | 9,693,176 | 1,895,362 | 0 | 1,114,737 |
| 8 Charlotte | 16,776.84 | 18,536.12 | 85,032,597 | 0.9845 | 83,714,592 | 0 | 0 | 0 |
| 9 Citrus | 15,955.44 | 17,151.19 | 78,679,369 | 0.9430 | 74,194,645 | 2,273,145 | 0 | 1,461,040 |
| 10 Clay | 39,517.35 | 43,110.86 | 197,766,759 | 0.9798 | 193,771,870 | 0 | 0 | 16,549,471 |
| 11 Collier | 48,534.91 | 54,543.67 | 250,213,632 | 1.0523 | 263,299,805 | 0 | 0 | 0 |
| 12 Columbia | 10,373.91 | 11,071.69 | 50,790,271 | 0.9407 | 47,778,408 | 1,553,856 | 0 | 4,616,805 |
| 13 Dade | 350,795.41 | 384,564.25 | 1,764,150,040 | 1.0166 | 1,793,434,931 | 0 | 0 | 0 |
| 14 DeSoto | 4,590.74 | 4,867.56 | 22,329,445 | 0.9645 | 21,536,750 | 933,339 | 0 | 1,471,745 |
| 15 Dixie | 2,174.07 | 2,352.51 | 10,791,904 | 0.9258 | 9,991,145 | 1,251,068 | 0 | 1,038,988 |
| 16 Duval | 134,868.07 | 146,868.26 | 673,743,456 | 1.0058 | 677,651,168 | 0 | 0 | 25,450,953 |
| 17 Escambia | 39,163.04 | 42,566.13 | 195,267,865 | 0.9746 | 190,308,061 | 0 | 0 | 8,419,270 |
| 18 Flagler | 13,669.98 | 14,762.30 | 67,720,575 | 0.9560 | 64,740,870 | 1,343,519 | 0 | 0 |
| 19 Franklin | 1,177.38 | 1,279.10 | 5,867,743 | 0.9275 | 5,442,332 | 0 | 0 | 0 |
| 20 Gadsden | 4,682.44 | 5,062.25 | 23,222,566 | 0.9435 | 21,910,491 | 919,821 | 0 | 1,871,431 |
| 21 Gilchrist | 2,857.08 | 3,216.05 | 14,753,308 | 0.9424 | 13,903,517 | 2,299,964 | 0 | 1,214,830 |
| 22 Glades | 1,706.83 | 1,812.33 | 8,313,883 | 0.9734 | 8,092,734 | 1,161,338 | 0 | 476,052 |
| 23 Gulf | 1,882.38 | 2,074.20 | 9,515,185 | 0.9389 | 8,933,807 | 849,374 | 0 | 0 |
| 24 Hamilton | 1,649.37 | 1,764.73 | 8,095,522 | 0.9168 | 7,421,975 | 1,149,987 | 0 | 342,822 |
| 25 Hardee | 4,926.93 | 5,274.83 | 24,197,755 | 0.9557 | 23,125,794 | 845,169 | 0 | 1,944,955 |
| 26 Hendry | 13,771.40 | 14,629.15 | 67,109,763 | 0.9823 | 65,921,920 | 2,287,300 | 0 | 7,229,710 |
| 27 Hernando | 25,661.77 | 28,075.40 | 128,793,090 | 0.9587 | 123,473,935 | 2,516,257 | 0 | 7,350,814 |
| 28 Highlands | 12,735.17 | 13,641.08 | 62,577,090 | 0.9489 | 59,379,401 | 3,126,465 | 0 | 3,820,933 |
| 29 Hillsborough | 229,392.45 | 252,435.78 | 1,158,023,897 | 1.0072 | 1,166,361,669 | 0 | 0 | 51,491,723 |
| 30 Holmes | 3,159.29 | 3,332.54 | 15,287,694 | 0.9259 | 14,154,876 | 2,771,358 | 0 | 1,830,240 |
| 31 Indian River | 17,315.61 | 18,840.66 | 86,429,644 | 0.9990 | 86,343,214 | 0 | 0 | 0 |
| 32 Jackson | 5,740.81 | 6,327.49 | 29,026,728 | 0.9219 | 26,759,741 | 3,729,287 | 0 | 2,598,922 |
| 33 Jefferson | 794.98 | 862.00 | 3,954,339 | 0.9396 | 3,715,497 | 671,565 | 0 | 0 |
| 34 Lafayette | 1,157.91 | 1,285.14 | 5,895,451 | 0.9187 | 5,416,151 | 1,033,734 | 0 | 579,140 |
| 35 Lake | 48,736.76 | 52,667.89 | 241,608,679 | 0.9746 | 235,471,819 | 0 | 0 | 10,296,128 |
| 36 Lee | 99,908.05 | 110,089.41 | 505,024,159 | 1.0173 | 513,761,077 | 0 | 0 | 0 |
| 37 Leon | 33,875.42 | 36,693.63 | 168,328,358 | 0.9718 | 163,581,498 | 0 | 0 | 7,813,027 |
| 38 Levy | 5,687.12 | 6,242.95 | 28,638,909 | 0.9431 | 27,009,355 | 3,706,621 | 0 | 1,967,516 |
| 39 Liberty | 1,291.55 | 1,465.09 | 6,720,954 | 0.9245 | 6,213,522 | 1,111,522 | 0 | 672,665 |
| 40 Madison | 2,422.76 | 2,578.80 | 11,829,987 | 0.9189 | 10,870,575 | 1,241,672 | 0 | 1,003,628 |
| 41 Manatee | 51,737.07 | 56,120.69 | 257,448,063 | 0.9937 | 255,826,130 | 0 | 0 | 0 |
| 42 Marion | 45,361.88 | 50,526.87 | 231,786,963 | 0.9472 | 219,548,611 | 0 | 0 | 11,291,933 |
| 43 Martin | 19,007.19 | 21,266.57 | 97,558,263 | 1.0164 | 99,158,219 | 0 | 0 | 0 |
| 44 Monroe | 8,817.22 | 9,621.37 | 44,137,073 | 1.0516 | 46,414,546 | 0 | 0 | 0 |
| 45 Nassau | 13,104.64 | 14,127.70 | 64,809,411 | 0.9870 | 63,966,889 | 3,017,575 | 0 | 0 |
| 46 Okaloosa | 33,381.04 | 36,443.52 | 167,181,004 | 0.9900 | 165,509,194 | 0 | 0 | 4,650,646 |
| 47 Okeechobee | 6,553.43 | 6,990.71 | 32,069,183 | 0.9638 | 30,908,279 | 642,002 | 0 | 1,819,691 |
| 48 Orange | 214,553.60 | 241,797.39 | 1,109,221,347 | 1.0091 | 1,119,315,261 | 0 | 0 | 8,951,176 |
| 49 Osceola | 78,752.26 | 85,478.08 | 392,122,144 | 0.9870 | 387,024,556 | 0 | 0 | 24,887,289 |
| 50 Palm Beach | 194,563.49 | 218,086.59 | 1,000,450,423 | 1.0438 | 1,044,270,152 | 0 | 0 | 0 |
| 51 Pasco | 85,550.75 | 94,312.45 | 432,648,933 | 0.9813 | 424,558,398 | 0 | 0 | 28,072,623 |
| 52 Pinellas | 95,991.09 | 106,000.96 | 486,268,804 | 1.0011 | 486,803,700 | 0 | 0 | 0 |
| 53 Polk | 116,184.44 | 125,663.56 | 576,469,015 | 0.9704 | 559,405,532 | 0 | 0 | 40,669,201 |
| 54 Putnam | 10,362.25 | 11,153.76 | 51,166,759 | 0.9455 | 48,378,171 | 3,547,521 | 0 | 3,017,280 |
| 55 St. Johns | 50,198.06 | 55,702.46 | 255,529,465 | 1.0023 | 256,117,183 | 0 | 0 | 3,336,163 |
| 56 St. Lucie | 46,381.29 | 50,091.89 | 229,791,536 | 0.9935 | 228,297,891 | 0 | 0 | 7,285,109 |
| 57 Santa Rosa | 31,175.15 | 34,254.27 | 157,138,038 | 0.9627 | 151,276,789 | 0 | 0 | 10,648,184 |
| 58 Sarasota | 45,637.78 | 51,186.83 | 234,814,464 | 1.0153 | 238,407,125 | 0 | 0 | 0 |
| 59 Seminole | 69,901.86 | 75,921.97 | 348,284,445 | 0.9951 | 346,577,851 | 0 | 0 | 14,491,355 |
| 60 Sumter | 9,126.05 | 9,982.66 | 45,794,454 | 0.9708 | 44,457,256 | 0 | 0 | 0 |
| 61 Suwannee | 6,295.41 | 6,666.03 | 30,579,746 | 0.9251 | 28,289,323 | 2,420,251 | 0 | 2,700,920 |
| 62 Taylor | 2,658.49 | 2,972.71 | 13,637,010 | 0.9215 | 12,566,505 | 1,304,761 | 0 | 505,193 |
| 63 Union | 2,290.27 | 2,478.44 | 11,369,596 | 0.9415 | 10,704,475 | 1,258,842 | 0 | 1,388,911 |
| 64 Volusia | 65,663.77 | 71,669.35 | 328,775,976 | 0.9639 | 316,907,163 | 0 | 0 | 7,038,500 |
| 65 Wakulla | 5,184.76 | 5,604.48 | 25,709,992 | 0.9470 | 24,347,362 | 762,896 | 0 | 2,249,149 |
| 66 Walton | 11,400.62 | 12,267.95 | 56,277,994 | 0.9844 | 55,400,057 | 0 | 0 | 0 |
| 67 Washington | 3,345.91 | 3,747.72 | 17,192,291 | 0.9303 | 15,993,988 | 2,432,988 | 0 | 1,498,700 |
| 68 FAMU Lab School | 612.80 | 635.44 | 2,915,017 | 0.9718 | 2,832,814 | 547,178 | 299,647 | 141,336 |
| 69 FAU - Palm Beach | 1,301.15 | 1,332.61 | 6,113,215 | 1.0438 | 6,380,974 | 567,316 | 1,379,531 | 0 |
| 70 FAU - St. Lucie | 1,457.32 | 1,539.44 | 7,062,027 | 0.9935 | 7,016,124 | 0 | 819,815 | 228,901 |
| 71 FSU Lab - Broward | 706.84 | 877.38 | 4,024,893 | 1.0196 | 4,103,781 | 0 | 515,124 | 0 |
| 72 FSU Lab - Leon | 1,789.79 | 1,898.62 | 8,709,729 | 0.9718 | 8,464,115 | 1,178,235 | 875,172 | 412,797 |
| 73 UF Lab School | 1,231.96 | 1,292.58 | 5,929,581 | 0.9796 | 5,808,618 | 1,007,113 | 664,544 | 221,999 |
| 74 Virtual School | 50,922.08 | 52,503.51 | 240,854,602 | 1.0000 | 240,854,602 | 0 | 35,953,025 | 691,522 |
| State | 2,983,464.64 | 3,278,046.87 | 15,037,712,211 | | 15,040,409,554 | 62,052,226 | 40,506,858 | 357,756,951 |

1. Additional Weighted FTE for the Small District ESE Supplement, Isolated Schools, Advanced Placement, International Baccalaureate, Advanced International Certificate of Education, Early Graduation, Industry Certified Career Education Supplement and Dual Enrollment Additional FTE are included in the Weighted FTE.
2. Weighted FTE x BSA x DCD (column 2 x column 3 x column 4)

Exhibit 4 - 130

2022-23 FEFP Second Calculation
Detail 2
7/19/2022

Florida Department of Education

2022-23 FEFP Second Calculation
Prekindergarten through Grade 12 Funding Summary - Page 2

Page 5 of 48

| District | Safe Schools -1- | ESE Guaranteed Allocation -2- | Supplemental Academic Instruction -3- | Reading Allocation -4- | DJJ Supplemental Allocation -5- | Instructional Materials -6- | Transportation -7- | Teachers Classroom Supply Assistance -8- |
|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 2,752,243 | 11,503,325 | 8,182,728 | 1,693,001 | 117,520 | 2,536,717 | 4,534,620 | 554,588 |
| 2 Baker | 520,933 | 1,277,592 | 1,728,650 | 361,700 | 0 | 373,450 | 1,882,177 | 90,888 |
| 3 Bay | 2,149,602 | 8,911,996 | 7,203,957 | 1,557,033 | 26,283 | 2,132,365 | 4,172,487 | 488,109 |
| 4 Bradford | 431,045 | 1,302,973 | 887,534 | 263,674 | 0 | 238,323 | 749,933 | 55,014 |
| 5 Brevard | 5,328,511 | 29,088,372 | 19,946,549 | 4,162,437 | 92,173 | 6,349,237 | 12,312,735 | 1,397,294 |
| 6 Broward | 18,363,762 | 99,433,551 | 57,087,521 | 14,739,795 | 207,454 | 20,612,628 | 33,518,437 | 4,934,703 |
| 7 Calhoun | 360,965 | 781,810 | 444,900 | 219,076 | 0 | 166,585 | 475,213 | 37,642 |
| 8 Charlotte | 1,253,257 | 6,500,518 | 3,665,542 | 1,013,850 | 0 | 1,465,422 | 3,933,932 | 311,334 |
| 9 Citrus | 1,261,595 | 7,610,408 | 3,362,482 | 911,633 | 136,287 | 1,305,341 | 4,716,206 | 292,473 |
| 10 Clay | 2,428,553 | 13,822,108 | 9,911,688 | 2,195,543 | 96,393 | 3,279,836 | 8,429,603 | 727,532 |
| 11 Collier | 3,029,480 | 23,514,783 | 10,851,728 | 2,942,070 | 65,665 | 4,131,958 | 9,691,931 | 902,758 |
| 12 Columbia | 957,059 | 4,195,726 | 3,773,491 | 628,000 | 0 | 860,206 | 2,346,569 | 191,898 |
| 13 Dade | 26,582,683 | 134,628,190 | 113,238,499 | 19,371,245 | 164,209 | 29,007,020 | 21,701,424 | 6,521,266 |
| 14 DeSoto | 552,000 | 1,966,308 | 1,731,257 | 346,242 | 0 | 372,299 | 847,707 | 85,048 |
| 15 Dixie | 382,002 | 729,583 | 472,101 | 222,276 | 0 | 181,523 | 570,886 | 40,599 |
| 16 Duval | 10,791,582 | 50,676,555 | 32,369,357 | 7,390,991 | 157,454 | 10,775,503 | 20,298,584 | 2,465,996 |
| 17 Escambia | 3,382,368 | 14,021,451 | 10,172,229 | 2,158,352 | 108,198 | 3,039,016 | 9,316,883 | 729,268 |
| 18 Flagler | 1,004,159 | 6,768,717 | 2,876,599 | 810,128 | 0 | 1,174,716 | 3,003,639 | 252,484 |
| 19 Franklin | 333,360 | 482,655 | 244,381 | 173,435 | 0 | 90,109 | 339,143 | 21,190 |
| 20 Gadsden | 524,986 | 1,608,062 | 1,311,961 | 350,255 | 0 | 359,010 | 1,567,817 | 87,318 |
| 21 Gilchrist | 391,516 | 1,097,028 | 616,966 | 264,283 | 0 | 244,047 | 573,124 | 52,698 |
| 22 Glades | 342,981 | 508,173 | 409,729 | 201,892 | 0 | 142,207 | 272,577 | 31,842 |
| 23 Gulf | 366,953 | 393,683 | 374,163 | 210,923 | 0 | 148,942 | 389,657 | 35,060 |
| 24 Hamilton | 365,565 | 527,009 | 343,160 | 194,690 | 30,229 | 128,836 | 621,423 | 30,114 |
| 25 Hardee | 545,850 | 1,866,536 | 1,056,362 | 363,303 | 0 | 392,225 | 1,267,409 | 91,750 |
| 26 Hendry | 697,623 | 3,797,057 | 1,858,641 | 822,809 | 0 | 1,154,114 | 1,768,956 | 138,845 |
| 27 Hernando | 1,751,155 | 11,830,251 | 5,929,746 | 1,440,749 | 63,803 | 2,260,703 | 5,560,271 | 472,860 |
| 28 Highlands | 1,099,396 | 4,520,318 | 2,474,407 | 752,561 | 0 | 1,073,871 | 3,266,092 | 232,607 |
| 29 Hillsborough | 12,991,019 | 84,452,824 | 51,176,809 | 12,638,312 | 353,898 | 18,768,287 | 37,495,534 | 4,181,643 |
| 30 Holmes | 421,311 | 1,037,132 | 666,079 | 266,982 | 0 | 256,662 | 814,104 | 57,969 |
| 31 Indian River | 1,301,641 | 6,183,564 | 3,726,108 | 1,042,073 | 0 | 1,402,265 | 2,932,036 | 322,775 |
| 32 Jackson | 553,778 | 2,287,299 | 1,118,403 | 402,321 | 22,964 | 456,856 | 1,836,056 | 106,566 |
| 33 Jefferson | 332,270 | 394,163 | 309,126 | 154,894 | 0 | 72,928 | 338,289 | 14,821 |
| 34 Lafayette | 307,906 | 380,026 | 198,211 | 173,154 | 0 | 103,401 | 220,707 | 21,708 |
| 35 Lake | 3,249,510 | 18,701,057 | 11,009,592 | 2,643,278 | 8,191 | 4,309,558 | 9,986,554 | 900,304 |
| 36 Lee | 6,049,135 | 35,971,221 | 23,254,983 | 5,631,291 | 115,135 | 8,327,394 | 27,988,464 | 1,857,739 |
| 37 Leon | 2,981,299 | 17,647,893 | 9,396,491 | 1,871,387 | 98,331 | 2,729,808 | 5,198,039 | 625,361 |
| 38 Levy | 650,029 | 1,980,863 | 1,282,640 | 405,001 | 0 | 467,431 | 1,548,237 | 105,763 |
| 39 Liberty | 315,224 | 498,118 | 264,043 | 181,715 | 55,720 | 104,465 | 280,362 | 24,046 |
| 40 Madison | 397,560 | 1,008,356 | 639,022 | 231,718 | 17,785 | 201,195 | 605,479 | 45,320 |
| 41 Manatee | 3,646,974 | 20,525,824 | 12,746,432 | 2,861,824 | 152,947 | 4,232,809 | 8,955,244 | 968,956 |
| 42 Marion | 3,266,929 | 15,307,231 | 13,126,616 | 2,472,310 | 145,702 | 3,663,411 | 12,050,784 | 837,190 |
| 43 Martin | 1,387,822 | 7,082,677 | 4,114,766 | 1,179,669 | 0 | 1,689,102 | 3,687,277 | 357,202 |
| 44 Monroe | 814,554 | 3,522,709 | 1,905,333 | 613,356 | 0 | 720,344 | 1,250,222 | 164,659 |
| 45 Nassau | 988,028 | 3,845,434 | 2,828,208 | 801,817 | 0 | 1,127,706 | 3,793,556 | 242,645 |
| 46 Okaloosa | 2,214,997 | 13,944,560 | 8,894,124 | 1,892,085 | 103,287 | 2,763,244 | 7,732,963 | 614,524 |
| 47 Okeechobee | 705,777 | 2,896,638 | 1,986,109 | 446,864 | 91,342 | 570,056 | 1,825,967 | 120,652 |
| 48 Orange | 15,009,562 | 58,278,011 | 48,587,989 | 12,133,171 | 175,640 | 17,821,191 | 33,757,401 | 3,943,094 |
| 49 Osceola | 4,695,964 | 23,935,808 | 16,831,499 | 4,270,512 | 53,996 | 7,021,091 | 19,223,692 | 1,447,245 |
| 50 Palm Beach | 13,484,104 | 69,897,625 | 42,709,304 | 11,327,407 | 123,652 | 15,534,950 | 29,782,511 | 3,642,786 |
| 51 Pasco | 5,134,017 | 33,157,373 | 21,878,422 | 4,673,515 | 87,098 | 7,545,354 | 20,773,249 | 1,563,755 |
| 52 Pinellas | 7,523,362 | 42,451,509 | 22,471,461 | 5,341,848 | 157,272 | 7,660,251 | 13,715,771 | 1,793,706 |
| 53 Polk | 7,031,298 | 44,788,923 | 28,989,979 | 6,121,379 | 146,298 | 10,050,135 | 29,552,827 | 2,162,708 |
| 54 Putnam | 910,920 | 3,340,390 | 2,954,492 | 634,440 | 0 | 822,468 | 2,583,998 | 192,592 |
| 55 St. Johns | 2,799,645 | 16,448,813 | 9,930,058 | 2,864,949 | 81,407 | 4,410,346 | 13,244,734 | 927,300 |
| 56 St. Lucie | 2,910,219 | 19,817,481 | 11,226,425 | 2,566,251 | 80,637 | 4,120,665 | 11,614,852 | 863,111 |
| 57 Santa Rosa | 1,800,568 | 11,127,459 | 8,195,640 | 1,739,270 | 0 | 2,669,282 | 8,375,016 | 554,157 |
| 58 Sarasota | 3,313,393 | 23,509,850 | 9,215,756 | 2,674,795 | 0 | 3,794,019 | 8,540,558 | 853,789 |
| 59 Seminole | 4,286,458 | 21,205,010 | 16,033,622 | 3,836,232 | 0 | 5,884,582 | 13,957,902 | 1,276,728 |
| 60 Sumter | 823,378 | 3,917,788 | 1,833,844 | 592,341 | 0 | 766,425 | 1,418,462 | 170,156 |
| 61 Suwannee | 645,655 | 1,453,177 | 1,268,337 | 418,745 | 0 | 552,362 | 1,526,970 | 114,362 |
| 62 Taylor | 461,305 | 1,090,336 | 568,306 | 249,927 | 0 | 216,977 | 831,170 | 49,522 |
| 63 Union | 370,371 | 676,985 | 502,177 | 229,935 | 0 | 177,751 | 699,336 | 43,041 |
| 64 Volusia | 4,581,979 | 24,334,382 | 16,837,957 | 3,517,656 | 98,581 | 5,497,061 | 12,777,746 | 1,197,079 |
| 65 Wakulla | 549,620 | 1,924,219 | 963,463 | 376,419 | 0 | 474,412 | 1,887,268 | 97,413 |
| 66 Walton | 887,736 | 4,336,436 | 2,305,328 | 709,835 | 25,774 | 1,050,271 | 3,054,413 | 212,311 |
| 67 Washington | 437,196 | 764,950 | 932,107 | 286,729 | 0 | 288,741 | 1,021,799 | 62,196 |
| 69 FAMU Lab School | 277,326 | 54,172 | 320,094 | 145,416 | 0 | 47,808 | 0 | 11,516 |
| 70 FAU - Palm Beach | 308,021 | 129,896 | 331,344 | 183,513 | 0 | 338,089 | 0 | 24,453 |
| 71 FAU - St. Lucie | 314,985 | 222,643 | 422,420 | 190,333 | 0 | 113,420 | 0 | 27,387 |
| 72 FSU Lab - Broward | 281,520 | 168,401 | 144,582 | 159,063 | 0 | 52,364 | 0 | 13,284 |
| 73 FSU Lab - Leon | 329,760 | 352,107 | 302,871 | 205,880 | 0 | 151,444 | 0 | 33,614 |
| 74 UF Lab School | 304,691 | 419,838 | 312,533 | 177,368 | 0 | 103,246 | 0 | 23,049 |
| 75 Virtual School | 0 | 2,630,688 | 0 | 2,701,074 | 0 | 3,850,555 | 0 | 0 |
| State | 210,000,000 | 1,091,466,597 | 717,239,273 | 170,000,000 | 3,461,325 | 246,978,361 | 515,009,084 | 54,143,375 |

Exhibit 4 - 131

2022-23 FEFP Second Calculation
Detail 3
7/19/2022

Florida Department of Education

Page 6 of 48

2022-23 FEFP Second Calculation
Prekindergarten through Grade 12 Funding Summary - Page 3

| District | Federally Connected Student Supplement -1- | Mental Health Assistance Allocation -2- | Total Funds Compression Allocation -3- | Turnaround Supplemental Services Allocation -4- | Teacher Salary Increase Allocation -5- | Gross State & Local FEFP -6- | Required Local Effort Taxes -7- | Proration To Appropriation -8- | Net State FEFP -9- |
|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 0 | 1,441,010 | 2,030,148 | 500,080 | 7,817,205 | 196,067,701 | 69,997,519 | (345,420) | 125,724,762 |
| 2 Baker | 0 | 315,019 | 277,459 | 0 | 1,222,121 | 34,321,698 | 4,534,887 | (60,466) | 29,726,345 |
| 3 Bay | 947,492 | 1,267,976 | 13,864 | 487,760 | 7,143,639 | 174,016,082 | 79,654,174 | (306,571) | 94,055,337 |
| 4 Bradford | 0 | 231,727 | 231,435 | 0 | 736,513 | 21,389,918 | 4,163,579 | (37,683) | 17,188,656 |
| 5 Brevard | 2,890,258 | 3,448,907 | 2,000,945 | 0 | 20,050,464 | 493,294,851 | 195,146,734 | (869,057) | 297,279,060 |
| 6 Broward | 0 | 11,816,649 | 877,639 | 835,145 | 72,449,293 | 1,696,960,369 | 815,222,926 | (2,989,601) | 878,747,842 |
| 7 Calhoun | 0 | 192,691 | 118,773 | 0 | 515,580 | 16,016,510 | 1,722,303 | (28,217) | 14,265,990 |
| 8 Charlotte | 0 | 845,646 | 391,150 | 0 | 4,452,783 | 107,548,026 | 90,270,925 | (189,472) | 17,087,629 |
| 9 Citrus | 0 | 809,139 | 440,743 | 0 | 3,946,416 | 102,721,553 | 43,659,972 | (180,969) | 58,880,612 |
| 10 Clay | 467,665 | 1,856,347 | 1,656,668 | 296,490 | 10,306,733 | 265,796,500 | 50,286,235 | (468,264) | 215,042,001 |
| 11 Collier | 0 | 2,257,153 | 0 | 0 | 14,004,328 | 334,692,239 | 301,268,112 | (589,640) | 32,834,487 |
| 12 Columbia | 0 | 561,068 | 432,605 | 0 | 2,541,335 | 70,437,126 | 12,562,854 | (124,092) | 57,750,180 |
| 13 Dade | 104,882 | 15,691,092 | 0 | 0 | 95,392,877 | 2,255,838,318 | 1,381,198,224 | (3,974,199) | 870,665,895 |
| 14 DeSoto | 0 | 304,035 | 310,379 | 0 | 1,145,540 | 31,602,649 | 7,873,582 | (55,676) | 23,673,391 |
| 15 Dixie | 0 | 196,626 | 148,928 | 0 | 531,430 | 15,757,155 | 2,273,452 | (27,760) | 13,455,943 |
| 16 Duval | 913,157 | 6,094,208 | 2,418,902 | 883,245 | 36,044,294 | 884,381,949 | 309,767,252 | (1,558,050) | 573,056,647 |
| 17 Escambia | 1,420,410 | 1,840,600 | 1,678,812 | 1,129,270 | 10,122,493 | 257,846,681 | 87,455,613 | (454,259) | 169,936,809 |
| 18 Flagler | 0 | 707,562 | 533,910 | 0 | 3,443,569 | 86,659,872 | 47,805,121 | (152,672) | 38,702,079 |
| 19 Franklin | 0 | 152,329 | 5,868 | 0 | 289,478 | 7,574,280 | 6,817,313 | (13,344) | 743,623 |
| 20 Gadsden | 0 | 308,111 | 185,781 | 355,895 | 1,165,420 | 32,526,359 | 6,493,308 | (57,303) | 25,975,748 |
| 21 Gilchrist | 0 | 226,983 | 172,614 | 0 | 739,529 | 21,797,099 | 3,649,218 | (38,401) | 18,109,480 |
| 22 Glades | 317,793 | 175,860 | 136,348 | 0 | 430,453 | 12,699,973 | 3,262,286 | (22,374) | 9,415,319 |
| 23 Gulf | 0 | 183,662 | 24,739 | 0 | 475,190 | 12,386,153 | 10,151,553 | (21,821) | 2,212,779 |
| 24 Hamilton | 0 | 173,306 | 44,525 | 0 | 394,775 | 11,768,416 | 3,569,346 | (20,733) | 8,178,337 |
| 25 Hardee | 0 | 318,977 | 254,076 | 0 | 1,230,062 | 33,302,468 | 6,915,890 | (58,670) | 26,327,908 |
| 26 Hendry | 0 | 712,069 | 1,348,520 | 0 | 3,506,390 | 91,243,954 | 11,341,920 | (160,748) | 79,741,286 |
| 27 Hernando | 0 | 1,240,537 | 1,133,379 | 0 | 6,567,584 | 171,592,044 | 48,699,116 | (302,300) | 122,590,628 |
| 28 Highlands | 0 | 666,014 | 715,912 | 0 | 3,158,393 | 84,286,370 | 23,596,081 | (148,491) | 60,541,798 |
| 29 Hillsborough | 1,402,254 | 10,295,341 | 5,923,525 | 4,597,000 | 62,038,825 | 1,524,168,463 | 490,629,678 | (2,685,187) | 1,030,853,598 |
| 30 Holmes | 0 | 240,415 | 206,384 | 0 | 752,899 | 23,476,411 | 1,916,981 | (41,359) | 21,518,071 |
| 31 Indian River | 0 | 869,592 | 77,787 | 0 | 4,592,599 | 108,793,654 | 80,197,087 | (191,666) | 28,404,901 |
| 32 Jackson | 0 | 355,150 | 148,036 | 0 | 1,423,351 | 41,798,730 | 6,655,706 | (73,638) | 35,069,386 |
| 33 Jefferson | 0 | 135,333 | 37,962 | 0 | 197,628 | 6,374,476 | 2,710,309 | (11,230) | 3,652,937 |
| 34 Lafayette | 0 | 151,463 | 38,910 | 0 | 288,086 | 8,912,597 | 1,080,990 | (15,702) | 7,815,905 |
| 35 Lake | 0 | 2,266,104 | 2,654,223 | 301,070 | 12,524,755 | 314,322,143 | 107,515,979 | (553,754) | 206,252,410 |
| 36 Lee | 124,052 | 4,540,410 | 2,222,106 | 0 | 27,326,973 | 657,169,980 | 424,767,992 | (1,157,762) | 231,244,226 |
| 37 Leon | 0 | 1,605,592 | 885,529 | 511,660 | 8,700,906 | 223,646,821 | 71,107,856 | (394,007) | 152,144,958 |
| 38 Levy | 0 | 352,764 | 300,709 | 0 | 1,436,628 | 41,213,557 | 9,167,768 | (72,608) | 31,973,181 |
| 39 Liberty | 0 | 157,403 | 67,882 | 0 | 330,497 | 10,277,184 | 1,053,822 | (18,106) | 9,205,256 |
| 40 Madison | 0 | 207,680 | 73,346 | 47,120 | 578,206 | 17,168,662 | 3,171,002 | (30,247) | 13,967,413 |
| 41 Manatee | 0 | 2,399,453 | 1,455,045 | 0 | 13,607,402 | 327,379,040 | 188,481,768 | (576,756) | 138,320,516 |
| 42 Marion | 0 | 2,116,107 | 2,355,165 | 209,805 | 11,677,799 | 298,069,593 | 92,769,953 | (525,121) | 204,774,519 |
| 43 Martin | 0 | 944,774 | 87,802 | 0 | 5,274,230 | 124,963,540 | 96,246,451 | (220,153) | 28,496,936 |
| 44 Monroe | 996,987 | 491,881 | 0 | 0 | 2,468,791 | 59,363,382 | 53,443,772 | (104,583) | 5,815,027 |
| 45 Nassau | 0 | 682,435 | 181,466 | 0 | 3,402,401 | 84,878,160 | 44,643,617 | (149,533) | 40,085,010 |
| 46 Okaloosa | 2,879,665 | 1,583,619 | 217,335 | 0 | 8,803,441 | 221,803,684 | 86,236,780 | (390,760) | 135,176,144 |
| 47 Okeechobee | 0 | 391,267 | 516,314 | 0 | 1,644,013 | 44,564,941 | 12,479,652 | (78,512) | 32,006,777 |
| 48 Orange | 0 | 9,635,829 | 1,964,229 | 1,079,515 | 59,536,425 | 1,390,188,494 | 622,621,549 | (2,449,149) | 765,117,796 |
| 49 Osceola | 0 | 3,600,142 | 4,590,645 | 0 | 20,585,852 | 518,168,291 | 138,612,160 | (912,877) | 378,643,254 |
| 50 Palm Beach | 22,963 | 8,747,369 | 0 | 0 | 55,544,772 | 1,295,087,595 | 900,427,413 | (2,281,606) | 392,378,576 |
| 51 Pasco | 0 | 3,902,301 | 1,792,518 | 1,533,095 | 22,582,278 | 577,253,996 | 146,321,593 | (1,016,971) | 429,915,432 |
| 52 Pinellas | 17,166 | 4,366,321 | 0 | 1,014,510 | 25,893,108 | 619,209,985 | 386,174,268 | (1,090,886) | 231,944,831 |
| 53 Polk | 0 | 5,263,814 | 6,885,973 | 2,451,435 | 29,754,803 | 773,274,305 | 187,773,655 | (1,362,308) | 584,138,342 |
| 54 Putnam | 0 | 560,550 | 614,001 | 0 | 2,573,237 | 70,130,060 | 19,081,905 | (123,551) | 50,924,604 |
| 55 St. Johns | 0 | 2,331,051 | 894,353 | 0 | 13,622,883 | 327,008,885 | 141,800,788 | (576,104) | 184,631,993 |
| 56 St. Lucie | 0 | 2,161,415 | 1,953,228 | 215,220 | 12,143,174 | 305,255,678 | 112,529,646 | (537,781) | 192,188,251 |
| 57 Santa Rosa | 1,211,724 | 1,485,579 | 1,304,246 | 0 | 8,046,419 | 208,434,333 | 51,997,758 | (367,207) | 156,069,368 |
| 58 Sarasota | 0 | 2,128,370 | 0 | 0 | 12,680,884 | 305,118,539 | 274,563,250 | (537,539) | 30,017,750 |
| 59 Seminole | 0 | 3,206,786 | 5,642,858 | 0 | 18,434,490 | 454,833,874 | 153,588,111 | (801,299) | 300,444,464 |
| 60 Sumter | 0 | 505,607 | 0 | 0 | 2,364,684 | 56,849,941 | 51,168,891 | (100,155) | 5,580,895 |
| 61 Suwannee | 0 | 379,799 | 398,905 | 0 | 1,504,710 | 41,673,556 | 8,163,803 | (73,418) | 33,436,335 |
| 62 Taylor | 0 | 218,157 | 49,093 | 0 | 668,413 | 18,779,665 | 5,994,912 | (33,085) | 12,751,668 |
| 63 Union | 0 | 201,791 | 180,777 | 0 | 569,372 | 17,003,764 | 1,148,470 | (29,956) | 15,825,338 |
| 64 Volusia | 0 | 3,018,424 | 4,592,704 | 840,360 | 16,856,305 | 418,095,897 | 173,654,628 | (736,576) | 243,704,693 |
| 65 Wakulla | 0 | 330,437 | 138,834 | 0 | 1,295,037 | 35,396,529 | 6,543,831 | (62,359) | 28,790,339 |
| 66 Walton | 0 | 606,700 | 0 | 0 | 2,946,732 | 71,535,593 | 64,399,047 | (126,027) | 7,010,519 |
| 67 Washington | 0 | 248,709 | 153,011 | 0 | 850,721 | 24,971,835 | 4,045,975 | (43,994) | 20,881,866 |
| 68 FAMU Lab School | 0 | 127,236 | 0 | 0 | 150,678 | 4,955,221 | 0 | (8,730) | 4,946,491 |
| 69 FAU - Palm Beach | 0 | 157,830 | 0 | 0 | 339,404 | 10,140,371 | 0 | (17,865) | 10,122,506 |
| 70 FAU - St. Lucie | 0 | 164,771 | 66,754 | 0 | 373,188 | 9,960,741 | 0 | (17,548) | 9,943,193 |
| 71 FSU Lab - Broward | 0 | 131,415 | 0 | 0 | 218,281 | 5,787,815 | 0 | (10,197) | 5,777,618 |
| 72 FSU Lab - Leon | 0 | 179,547 | 0 | 0 | 450,207 | 12,935,549 | 0 | (22,789) | 12,912,760 |
| 73 UF Lab School | 0 | 154,754 | 0 | 0 | 308,960 | 9,506,713 | 0 | (16,748) | 9,489,965 |
| 74 Virtual School | 0 | 2,363,230 | 0 | 0 | 12,811,066 | 301,855,762 | 0 | (531,791) | 301,323,971 |
| State | 13,716,468 | 140,000,000 | 66,255,577 | 17,288,675 | 800,000,000 | 19,546,284,324 | 8,854,248,311 | (34,435,453) | 10,657,600,560 |

Exhibit 4 - 132

Florida Department of Education

2022-23 FEFP Second Calculation
Prekindergarten through Grade 12 Funding Summary - Page 4

| District | Net State FEFP -1- | Adjustment for Family Empowerment Scholarships -2- | Adjusted Net State FEFP -3- |
|---|---|---|---|
| 1 Alachua | 125,724,762 | (17,056,035) | 108,668,727 |
| 2 Baker | 29,726,345 | (991,640) | 28,734,705 |
| 3 Bay | 94,055,337 | (5,549,213) | 88,506,124 |
| 4 Bradford | 17,188,656 | (2,092,305) | 15,096,351 |
| 5 Brevard | 297,279,060 | (38,731,413) | 258,547,647 |
| 6 Broward | 878,747,842 | (119,543,634) | 759,204,208 |
| 7 Calhoun | 14,265,990 | (230,345) | 14,035,645 |
| 8 Charlotte | 17,087,629 | (5,569,452) | 11,518,177 |
| 9 Citrus | 58,880,612 | (6,018,844) | 52,861,768 |
| 10 Clay | 215,042,001 | (10,623,033) | 204,418,968 |
| 11 Collier | 32,834,487 | (11,523,747) | 21,310,740 |
| 12 Columbia | 57,750,180 | (6,016,927) | 51,733,253 |
| 13 Dade | 870,665,895 | (225,184,792) | 645,481,103 |
| 14 DeSoto | 23,673,391 | (1,437,589) | 22,235,802 |
| 15 Dixie | 13,455,943 | (1,062,030) | 12,393,913 |
| 16 Duval | 573,056,647 | (79,564,030) | 493,492,617 |
| 17 Escambia | 169,936,809 | (18,734,427) | 151,202,382 |
| 18 Flagler | 38,702,079 | (6,042,970) | 32,659,109 |
| 19 Franklin | 743,623 | (284,236) | 459,387 |
| 20 Gadsden | 25,975,748 | (3,531,544) | 22,444,204 |
| 21 Gilchrist | 18,109,480 | (1,433,966) | 16,675,514 |
| 22 Glades | 9,415,319 | (262,771) | 9,152,548 |
| 23 Gulf | 2,212,779 | (464,942) | 1,747,837 |
| 24 Hamilton | 8,178,337 | (902,060) | 7,276,277 |
| 25 Hardee | 26,327,908 | (425,976) | 25,901,932 |
| 26 Hendry | 79,741,286 | (2,930,283) | 76,811,003 |
| 27 Hernando | 122,590,628 | (14,347,674) | 108,242,954 |
| 28 Highlands | 60,541,798 | (5,516,983) | 55,024,815 |
| 29 Hillsborough | 1,030,853,598 | (75,655,852) | 955,197,746 |
| 30 Holmes | 21,518,071 | (504,094) | 21,013,977 |
| 31 Indian River | 28,404,901 | (4,646,167) | 23,758,734 |
| 32 Jackson | 35,069,386 | (1,547,706) | 33,521,680 |
| 33 Jefferson | 3,652,937 | (532,659) | 3,120,278 |
| 34 Lafayette | 7,815,905 | (176,091) | 7,639,814 |
| 35 Lake | 206,252,410 | (24,755,818) | 181,496,592 |
| 36 Lee | 231,244,226 | (23,386,744) | 207,857,482 |
| 37 Leon | 152,144,958 | (16,191,458) | 135,953,500 |
| 38 Levy | 31,973,181 | (2,959,337) | 29,013,844 |
| 39 Liberty | 9,205,256 | (330,756) | 8,874,500 |
| 40 Madison | 13,967,413 | (634,626) | 13,332,787 |
| 41 Manatee | 138,320,516 | (21,027,920) | 117,292,596 |
| 42 Marion | 204,774,519 | (20,794,080) | 183,980,439 |
| 43 Martin | 28,496,936 | (7,016,989) | 21,479,947 |
| 44 Monroe | 5,815,027 | (2,511,393) | 3,303,634 |
| 45 Nassau | 40,085,010 | (4,620,743) | 35,464,267 |
| 46 Okaloosa | 135,176,144 | (12,049,208) | 123,126,936 |
| 47 Okeechobee | 32,006,777 | (1,901,013) | 30,105,764 |
| 48 Orange | 765,117,796 | (112,168,222) | 652,949,574 |
| 49 Osceola | 378,643,254 | (42,861,226) | 335,782,028 |
| 50 Palm Beach | 392,378,576 | (76,055,962) | 316,322,614 |
| 51 Pasco | 429,915,432 | (29,329,350) | 400,586,082 |
| 52 Pinellas | 231,944,831 | (46,737,973) | 185,206,858 |
| 53 Polk | 584,138,342 | (50,493,829) | 533,644,513 |
| 54 Putnam | 50,924,604 | (3,342,973) | 47,581,631 |
| 55 St. Johns | 184,631,993 | (13,865,214) | 170,766,779 |
| 56 St. Lucie | 192,188,251 | (21,937,199) | 170,251,052 |
| 57 Santa Rosa | 156,069,368 | (9,147,447) | 146,921,921 |
| 58 Sarasota | 30,017,750 | (17,568,582) | 12,449,168 |
| 59 Seminole | 300,444,464 | (28,424,964) | 272,019,500 |
| 60 Sumter | 5,580,895 | (2,410,054) | 3,170,841 |
| 61 Suwannee | 33,436,335 | (3,007,924) | 30,428,411 |
| 62 Taylor | 12,751,668 | (1,147,652) | 11,604,016 |
| 63 Union | 15,825,338 | (531,315) | 15,294,023 |
| 64 Volusia | 243,704,693 | (33,568,825) | 210,135,868 |
| 65 Wakulla | 28,790,339 | (1,089,049) | 27,701,290 |
| 66 Walton | 7,010,519 | (2,988,377) | 4,022,142 |
| 67 Washington | 20,881,866 | (866,649) | 20,015,217 |
| 69 FAMU Lab School | 4,946,491 | 0 | 4,946,491 |
| 70 FAU - Palm Beach | 10,122,506 | 0 | 10,122,506 |
| 71 FAU - St. Lucie | 9,943,193 | 0 | 9,943,193 |
| 72 FSU Lab - Broward | 5,777,618 | 0 | 5,777,618 |
| 73 FSU Lab - Leon | 12,912,760 | 0 | 12,912,760 |
| 74 UF Lab School | 9,489,965 | 0 | 9,489,965 |
| 75 Virtual School | 301,323,971 | 0 | 301,323,971 |
| State | 10,657,600,560 | (1,304,858,301) | 9,352,742,259 |

Exhibit 4 - 133

2022-23 FEFP Second Calculation
Prekindergarten through Grade 12 Funding Summary - Page 5

| District | Net State FEFP | Class Size Reduction Allocation | Total State Funding | Required Local Effort Taxes | 0.748 Discretionary Local Effort | Total Local Funding | Total State and Local Funding |
|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- |
| 1 Alachua | 125,724,762 | 28,292,856 | 154,017,618 | 69,997,519 | 16,275,457 | 86,272,976 | 240,290,594 |
| 2 Baker | 29,726,345 | 4,601,135 | 34,327,480 | 4,534,887 | 1,049,859 | 5,584,746 | 39,912,226 |
| 3 Bay | 94,055,337 | 26,502,538 | 120,557,875 | 79,654,174 | 18,298,932 | 97,953,106 | 218,510,981 |
| 4 Bradford | 17,188,656 | 2,767,975 | 19,956,631 | 4,163,579 | 950,659 | 5,114,238 | 25,070,869 |
| 5 Brevard | 297,279,060 | 73,472,986 | 370,752,046 | 195,146,734 | 44,955,268 | 240,102,002 | 610,854,048 |
| 6 Broward | 878,747,842 | 268,778,476 | 1,147,526,318 | 815,222,926 | 192,119,329 | 1,007,342,255 | 2,154,868,573 |
| 7 Calhoun | 14,265,990 | 1,863,728 | 16,129,718 | 1,722,303 | 386,060 | 2,108,363 | 18,238,081 |
| 8 Charlotte | 17,087,629 | 16,354,149 | 33,441,778 | 90,270,925 | 20,436,638 | 110,707,563 | 144,149,341 |
| 9 Citrus | 58,880,612 | 14,403,112 | 73,283,724 | 43,659,972 | 10,020,761 | 53,680,733 | 126,964,457 |
| 10 Clay | 215,042,001 | 37,661,135 | 252,703,136 | 50,286,235 | 11,888,149 | 62,174,384 | 314,877,520 |
| 11 Collier | 32,834,487 | 51,716,014 | 84,550,501 | 301,268,112 | 101,967,669 | 403,235,781 | 487,786,282 |
| 12 Columbia | 57,750,180 | 9,518,863 | 67,269,043 | 12,562,854 | 2,848,443 | 15,411,297 | 82,680,340 |
| 13 Dade | 870,665,895 | 353,847,031 | 1,224,512,926 | 1,381,198,224 | 307,939,276 | 1,689,137,500 | 2,913,650,426 |
| 14 DeSoto | 23,673,391 | 4,282,941 | 27,956,332 | 7,873,582 | 1,831,863 | 9,705,445 | 37,661,777 |
| 15 Dixie | 13,455,943 | 1,989,181 | 15,445,124 | 2,273,452 | 525,507 | 2,798,959 | 18,244,083 |
| 16 Duval | 573,056,647 | 132,716,781 | 705,773,428 | 309,767,252 | 71,602,566 | 381,369,818 | 1,087,143,246 |
| 17 Escambia | 169,936,809 | 37,657,781 | 207,594,590 | 87,455,613 | 19,763,383 | 107,218,996 | 314,813,586 |
| 18 Flagler | 38,702,079 | 12,712,788 | 51,414,867 | 47,805,121 | 10,842,399 | 58,647,520 | 110,062,387 |
| 19 Franklin | 743,623 | 1,063,538 | 1,807,161 | 6,817,313 | 2,257,348 | 9,074,661 | 10,881,822 |
| 20 Gadsden | 25,975,748 | 4,399,193 | 30,374,941 | 6,493,308 | 1,498,148 | 7,991,456 | 38,366,397 |
| 21 Gilchrist | 18,109,480 | 2,720,077 | 20,829,557 | 3,649,218 | 841,176 | 4,490,394 | 25,319,951 |
| 22 Glades | 9,415,319 | 1,638,710 | 11,054,029 | 3,262,286 | 752,216 | 4,014,502 | 15,068,531 |
| 23 Gulf | 2,212,779 | 1,800,156 | 4,012,935 | 10,151,553 | 2,276,870 | 12,428,423 | 16,441,358 |
| 24 Hamilton | 8,178,337 | 1,430,744 | 9,609,081 | 3,569,346 | 844,095 | 4,413,441 | 14,022,522 |
| 25 Hardee | 26,327,908 | 4,616,499 | 30,944,407 | 6,915,890 | 1,600,583 | 8,516,473 | 39,460,880 |
| 26 Hendry | 79,741,286 | 7,250,879 | 86,992,165 | 11,341,920 | 2,680,492 | 14,022,412 | 101,014,577 |
| 27 Hernando | 122,590,628 | 24,198,093 | 146,788,721 | 48,699,116 | 11,115,941 | 59,815,057 | 206,603,778 |
| 28 Highlands | 60,541,798 | 11,662,577 | 72,204,375 | 23,596,081 | 5,343,587 | 28,939,668 | 101,144,043 |
| 29 Hillsborough | 1,030,853,598 | 225,883,022 | 1,256,736,620 | 490,629,678 | 113,584,339 | 604,214,017 | 1,860,950,637 |
| 30 Holmes | 21,518,071 | 2,799,667 | 24,317,738 | 1,916,981 | 443,246 | 2,360,227 | 26,677,965 |
| 31 Indian River | 28,404,901 | 17,177,584 | 45,582,485 | 80,197,087 | 18,531,795 | 98,728,882 | 144,311,367 |
| 32 Jackson | 35,069,386 | 5,288,848 | 40,358,234 | 6,655,706 | 1,532,308 | 8,188,014 | 48,546,248 |
| 33 Jefferson | 3,652,937 | 750,547 | 4,403,484 | 2,710,309 | 637,319 | 3,347,628 | 7,751,112 |
| 34 Lafayette | 7,815,905 | 1,047,045 | 8,862,950 | 1,080,990 | 254,111 | 1,335,101 | 10,198,051 |
| 35 Lake | 206,252,410 | 46,437,055 | 252,689,465 | 107,515,979 | 24,775,709 | 132,291,688 | 384,981,153 |
| 36 Lee | 231,244,226 | 100,989,601 | 332,233,827 | 424,767,992 | 96,164,182 | 520,932,174 | 853,166,001 |
| 37 Leon | 152,144,958 | 32,020,590 | 184,165,548 | 71,107,856 | 16,564,521 | 87,672,377 | 271,837,925 |
| 38 Levy | 31,973,181 | 5,269,706 | 37,242,887 | 9,167,768 | 2,125,036 | 11,292,804 | 48,535,691 |
| 39 Liberty | 9,205,256 | 1,177,606 | 10,382,862 | 1,053,822 | 256,762 | 1,310,584 | 11,693,446 |
| 40 Madison | 13,967,413 | 2,166,895 | 16,134,308 | 3,171,002 | 739,835 | 3,910,837 | 20,045,145 |
| 41 Manatee | 138,320,516 | 50,982,207 | 189,302,723 | 188,481,768 | 43,061,809 | 231,543,577 | 420,846,300 |
| 42 Marion | 204,774,519 | 43,326,227 | 248,100,746 | 92,769,953 | 21,351,361 | 114,121,314 | 362,222,060 |
| 43 Martin | 28,496,936 | 19,633,780 | 48,130,716 | 96,246,451 | 22,247,326 | 118,493,777 | 166,624,493 |
| 44 Monroe | 5,815,027 | 9,276,700 | 15,091,727 | 53,443,772 | 32,006,358 | 85,450,130 | 100,541,857 |
| 45 Nassau | 40,085,010 | 12,626,816 | 52,711,826 | 44,643,617 | 10,265,424 | 54,909,041 | 107,620,867 |
| 46 Okaloosa | 135,176,144 | 32,447,396 | 167,623,540 | 86,236,780 | 19,370,904 | 105,607,684 | 273,231,224 |
| 47 Okeechobee | 32,006,777 | 6,009,800 | 38,016,577 | 12,479,652 | 2,899,301 | 15,375,953 | 53,392,530 |
| 48 Orange | 765,117,796 | 218,637,350 | 983,755,146 | 622,621,549 | 145,446,883 | 768,068,432 | 1,751,823,578 |
| 49 Osceola | 378,643,254 | 76,213,115 | 454,856,369 | 138,612,160 | 31,784,763 | 170,396,923 | 625,253,292 |
| 50 Palm Beach | 392,378,576 | 203,333,417 | 595,711,993 | 900,427,413 | 206,284,749 | 1,106,712,162 | 1,702,424,155 |
| 51 Pasco | 429,915,432 | 82,709,186 | 512,624,618 | 146,321,593 | 33,490,989 | 179,812,582 | 692,437,200 |
| 52 Pinellas | 231,944,831 | 96,035,247 | 327,980,078 | 386,174,268 | 89,847,077 | 476,021,345 | 804,001,423 |
| 53 Polk | 584,138,342 | 111,889,574 | 696,027,916 | 187,773,655 | 42,939,374 | 230,713,029 | 926,740,945 |
| 54 Putnam | 50,924,604 | 9,581,944 | 60,506,548 | 19,081,905 | 4,439,585 | 23,521,490 | 84,028,038 |
| 55 St. Johns | 184,631,993 | 49,354,306 | 233,986,299 | 141,800,788 | 32,787,323 | 174,588,111 | 408,574,410 |
| 56 St. Lucie | 192,188,251 | 44,849,756 | 237,038,007 | 112,529,646 | 26,091,809 | 138,621,455 | 375,659,462 |
| 57 Santa Rosa | 156,069,368 | 28,747,372 | 184,816,740 | 51,997,758 | 11,786,158 | 63,783,916 | 248,600,656 |
| 58 Sarasota | 30,017,750 | 46,555,281 | 76,573,031 | 274,563,250 | 68,049,473 | 342,612,723 | 419,185,754 |
| 59 Seminole | 300,444,464 | 66,862,941 | 367,307,405 | 153,588,111 | 35,811,692 | 189,399,803 | 556,707,208 |
| 60 Sumter | 5,580,895 | 8,730,716 | 14,311,611 | 51,168,891 | 14,238,962 | 65,407,853 | 79,719,464 |
| 61 Suwannee | 33,436,335 | 5,522,094 | 38,958,429 | 8,163,803 | 1,829,396 | 9,993,199 | 48,951,628 |
| 62 Taylor | 12,751,668 | 2,409,171 | 15,160,839 | 5,994,912 | 1,407,910 | 7,402,822 | 22,563,661 |
| 63 Union | 15,825,308 | 2,126,554 | 17,951,892 | 1,148,470 | 259,220 | 1,407,690 | 19,359,582 |
| 64 Volusia | 243,704,693 | 61,376,043 | 305,080,736 | 173,654,628 | 40,214,756 | 213,869,384 | 518,950,120 |
| 65 Wakulla | 28,790,339 | 4,925,746 | 33,716,085 | 6,543,831 | 1,481,921 | 8,025,752 | 41,741,837 |
| 66 Walton | 7,010,519 | 10,954,317 | 17,964,836 | 64,399,047 | 27,620,692 | 92,019,739 | 109,984,575 |
| 67 Washington | 20,881,866 | 3,152,721 | 24,034,587 | 4,045,975 | 909,099 | 4,955,074 | 28,989,661 |
| 69 FAMU Lab School | 4,946,491 | 576,850 | 5,523,341 | 0 | 0 | 0 | 5,523,341 |
| 70 FAU - Palm Beach | 10,122,506 | 1,293,887 | 11,416,393 | 0 | 0 | 0 | 11,416,393 |
| 71 FAU - St. Lucie | 9,943,193 | 1,437,920 | 11,381,113 | 0 | 0 | 0 | 11,381,113 |
| 72 FSU Lab - Broward | 5,777,618 | 740,919 | 6,518,537 | 0 | 0 | 0 | 6,518,537 |
| 73 FSU Lab - Leon | 12,912,760 | 1,673,782 | 14,586,542 | 0 | 0 | 0 | 14,586,542 |
| 74 UF Lab School | 9,489,965 | 1,150,289 | 10,640,254 | 0 | 0 | 0 | 10,640,254 |
| 75 Virtual School | 301,323,971 | 0 | 301,323,971 | 0 | 0 | 0 | 301,323,971 |
| State | 10,657,600,560 | 2,896,071,526 | 13,553,672,086 | 8,854,248,311 | 2,106,443,151 | 10,960,691,462 | 24,514,363,548 |

Exhibit 4 - 134

Florida Department of Education

2022-23 FEFP Second Calculation
Unweighted FTE by Program

| District | 101 -1- | 102 -2- | 103 -3- | 111 -4- | 112 -5- | 113 -6- | Group 1 Total -7- | 130 -8- | 254 -9- | 255 -10- | 300 -11- | Group 2 Total -12- | Grand Total -13- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 7,530.39 | 7,641.60 | 6,606.70 | 1,992.65 | 3,764.82 | 1,469.32 | 29,005.48 | 587.08 | 42.24 | 8.22 | 529.35 | 1,166.89 | 30,172.37 |
| 2 Baker | 1,346.12 | 1,480.86 | 877.97 | 241.28 | 317.06 | 195.18 | 4,458.47 | 8.40 | 22.80 | 2.65 | 345.54 | 379.39 | 4,837.86 |
| 3 Bay | 6,135.22 | 7,697.45 | 5,613.26 | 1,627.42 | 2,049.05 | 1,106.18 | 24,228.58 | 754.65 | 641.03 | 96.75 | 558.14 | 2,050.57 | 26,279.15 |
| 4 Bradford | 754.72 | 810.70 | 456.74 | 250.11 | 367.98 | 191.49 | 2,831.74 | 2.71 | 16.14 | 1.64 | 111.59 | 132.08 | 2,963.82 |
| 5 Brevard | 17,306.12 | 20,393.64 | 14,844.04 | 4,861.82 | 8,396.12 | 5,901.52 | 71,703.26 | 1,459.72 | 599.08 | 75.68 | 1,511.77 | 3,646.25 | 75,349.51 |
| 6 Broward | 55,171.79 | 73,023.57 | 56,708.37 | 13,123.56 | 22,281.21 | 15,515.71 | 235,824.21 | 19,397.74 | 1,672.64 | 515.33 | 6,211.55 | 27,797.26 | 263,621.47 |
| 7 Calhoun | 462.16 | 622.53 | 426.90 | 185.19 | 154.28 | 124.29 | 1,975.35 | 3.20 | 24.39 | 2.86 | 79.73 | 110.18 | 2,085.53 |
| 8 Charlotte | 3,765.76 | 4,338.30 | 3,963.39 | 1,075.96 | 1,673.50 | 1,038.94 | 15,855.85 | 290.13 | 164.56 | 16.87 | 449.43 | 920.99 | 16,776.84 |
| 9 Citrus | 4,167.61 | 4,722.89 | 3,540.66 | 867.62 | 1,347.26 | 616.77 | 15,262.81 | 88.30 | 90.35 | 4.94 | 509.04 | 692.63 | 15,955.44 |
| 10 Clay | 8,368.91 | 9,935.45 | 9,135.89 | 3,094.85 | 4,717.45 | 2,221.49 | 37,474.04 | 643.35 | 288.25 | 30.59 | 1,081.12 | 2,043.31 | 39,517.35 |
| 11 Collier | 9,431.02 | 12,782.00 | 10,155.04 | 2,231.80 | 4,296.03 | 3,175.36 | 42,071.25 | 4,757.79 | 642.46 | 88.37 | 975.04 | 6,463.66 | 48,534.91 |
| 12 Columbia | 2,912.28 | 3,122.95 | 1,902.25 | 655.17 | 781.57 | 469.39 | 9,843.61 | 62.18 | 41.87 | 1.58 | 424.67 | 530.30 | 10,373.91 |
| 13 Dade | 66,906.76 | 88,154.53 | 70,285.66 | 20,058.93 | 37,296.73 | 24,706.19 | 307,408.80 | 33,475.95 | 2,368.71 | 282.41 | 7,259.54 | 43,386.61 | 350,795.41 |
| 14 DeSoto | 1,064.67 | 1,537.16 | 873.87 | 242.64 | 322.73 | 192.99 | 4,234.06 | 213.71 | 4.15 | 0.23 | 138.59 | 356.68 | 4,590.74 |
| 15 Dixie | 487.80 | 659.94 | 400.66 | 218.78 | 151.21 | 141.91 | 2,060.30 | 12.35 | 12.94 | 1.50 | 86.98 | 113.77 | 2,174.07 |
| 16 Duval | 35,596.61 | 36,800.06 | 25,568.49 | 7,760.05 | 13,178.72 | 8,016.04 | 126,919.97 | 5,076.48 | 933.31 | 189.85 | 1,748.46 | 7,948.10 | 134,868.07 |
| 17 Escambia | 10,151.92 | 10,808.55 | 7,402.00 | 2,339.59 | 3,728.23 | 2,768.80 | 37,199.09 | 513.29 | 158.28 | 106.56 | 1,185.82 | 1,963.95 | 39,163.04 |
| 18 Flagler | 3,110.83 | 4,080.20 | 3,333.96 | 641.53 | 1,052.45 | 792.55 | 13,011.52 | 252.56 | 64.38 | 22.28 | 319.24 | 658.46 | 13,669.98 |
| 19 Franklin | 322.59 | 353.52 | 174.98 | 72.52 | 122.41 | 60.54 | 1,106.56 | 22.75 | 13.27 | 1.13 | 33.67 | 70.82 | 1,177.38 |
| 20 Gadsden | 1,224.22 | 1,417.16 | 969.19 | 255.36 | 324.16 | 217.16 | 4,407.25 | 155.31 | 34.60 | 4.14 | 81.14 | 275.19 | 4,682.44 |
| 21 Gilchrist | 669.69 | 821.55 | 498.65 | 281.88 | 254.88 | 140.15 | 2,666.80 | 49.05 | 46.28 | 4.15 | 90.80 | 190.28 | 2,857.08 |
| 22 Glades | 435.88 | 667.98 | 220.34 | 117.54 | 150.30 | 49.56 | 1,641.60 | 38.24 | 5.24 | 2.27 | 19.48 | 65.23 | 1,706.83 |
| 23 Gulf | 465.99 | 536.29 | 442.07 | 90.18 | 168.40 | 103.08 | 1,806.01 | 19.00 | 37.00 | 2.37 | 18.00 | 76.37 | 1,882.38 |
| 24 Hamilton | 387.44 | 520.95 | 381.28 | 58.19 | 79.01 | 70.99 | 1,497.86 | 86.55 | 3.66 | 0.03 | 57.61 | 151.51 | 1,649.37 |
| 25 Hardee | 1,247.44 | 1,498.13 | 1,006.55 | 240.82 | 316.10 | 256.90 | 4,565.94 | 200.40 | 15.63 | 0.73 | 144.23 | 360.99 | 4,926.93 |
| 26 Hendry | 3,187.40 | 4,400.94 | 3,087.60 | 452.81 | 850.49 | 613.95 | 12,593.19 | 558.02 | 31.81 | 17.86 | 570.52 | 1,178.21 | 13,771.40 |
| 27 Hernando | 6,033.87 | 7,771.95 | 5,657.37 | 1,736.44 | 1,979.79 | 1,356.79 | 24,536.21 | 346.69 | 202.71 | 60.49 | 515.67 | 1,125.56 | 25,661.77 |
| 28 Highlands | 3,169.84 | 3,691.64 | 2,634.31 | 806.78 | 1,011.90 | 664.97 | 11,979.44 | 318.38 | 42.74 | 14.41 | 380.20 | 755.73 | 12,735.17 |
| 29 Hillsborough | 51,737.67 | 63,075.73 | 49,452.01 | 12,661.11 | 20,872.81 | 9,082.68 | 206,882.01 | 14,347.18 | 1,979.77 | 284.85 | 5,898.64 | 22,510.44 | 229,392.45 |
| 30 Holmes | 901.94 | 997.17 | 671.44 | 145.39 | 178.72 | 154.27 | 3,048.93 | 6.29 | 1.00 | 1.42 | 101.65 | 110.36 | 3,159.29 |
| 31 Indian River | 3,898.60 | 4,970.45 | 3,883.48 | 993.61 | 1,459.76 | 966.52 | 16,162.42 | 569.25 | 113.82 | 37.08 | 433.04 | 1,153.19 | 17,315.61 |
| 32 Jackson | 1,493.13 | 1,753.17 | 1,087.22 | 464.97 | 389.14 | 209.06 | 5,396.69 | 45.48 | 76.69 | 3.55 | 218.40 | 344.12 | 5,740.81 |
| 33 Jefferson | 202.62 | 211.34 | 156.33 | 44.59 | 85.04 | 39.00 | 738.92 | 38.03 | 9.22 | 0.00 | 8.81 | 56.06 | 794.98 |
| 34 Lafayette | 265.13 | 301.63 | 198.13 | 96.28 | 118.54 | 74.65 | 1,054.36 | 40.12 | 1.00 | 1.00 | 61.43 | 103.55 | 1,157.91 |
| 35 Lake | 12,056.39 | 14,246.71 | 10,082.06 | 2,754.49 | 3,835.88 | 2,842.29 | 45,817.82 | 1,220.79 | 299.40 | 20.77 | 1,377.98 | 2,918.94 | 48,736.76 |
| 36 Lee | 21,839.04 | 28,069.63 | 20,956.64 | 3,621.31 | 6,809.49 | 5,699.78 | 86,995.89 | 9,771.81 | 677.36 | 69.97 | 2,393.02 | 12,912.16 | 99,908.05 |
| 37 Leon | 8,579.69 | 9,782.73 | 7,185.09 | 2,446.03 | 2,849.29 | 1,763.21 | 32,606.04 | 473.10 | 175.25 | 18.60 | 602.43 | 1,269.38 | 33,875.42 |
| 38 Levy | 1,497.72 | 1,609.52 | 965.27 | 464.14 | 495.79 | 331.87 | 5,364.31 | 113.20 | 11.43 | 6.18 | 192.00 | 322.81 | 5,687.12 |
| 39 Liberty | 322.25 | 368.26 | 247.95 | 107.66 | 96.57 | 53.72 | 1,196.41 | 15.20 | 18.59 | 8.22 | 53.13 | 95.14 | 1,291.55 |
| 40 Madison | 613.55 | 754.98 | 492.26 | 158.92 | 158.53 | 140.61 | 2,318.85 | 16.00 | 8.56 | 1.07 | 78.28 | 103.91 | 2,422.76 |
| 41 Manatee | 11,522.74 | 14,208.71 | 10,574.71 | 3,122.66 | 4,476.03 | 3,228.19 | 47,133.04 | 3,256.84 | 195.68 | 81.44 | 1,070.07 | 4,604.03 | 51,737.07 |
| 42 Marion | 11,043.05 | 12,772.69 | 9,095.90 | 2,382.81 | 3,590.07 | 2,678.86 | 41,563.38 | 1,483.54 | 730.43 | 117.80 | 1,466.73 | 3,798.50 | 45,361.88 |
| 43 Martin | 3,645.82 | 5,424.23 | 4,462.35 | 1,132.07 | 1,562.09 | 762.61 | 16,989.17 | 1,343.34 | 52.65 | 144.02 | 478.01 | 2,018.02 | 19,007.19 |
| 44 Monroe | 1,842.47 | 2,262.16 | 1,678.37 | 570.41 | 915.35 | 589.54 | 7,858.30 | 670.00 | 58.51 | 13.40 | 217.01 | 958.92 | 8,817.22 |
| 45 Nassau | 3,323.48 | 4,079.77 | 2,645.76 | 757.85 | 923.15 | 743.34 | 12,473.35 | 123.61 | 67.86 | 7.80 | 432.02 | 631.29 | 13,104.64 |
| 46 Okaloosa | 8,408.48 | 9,568.47 | 7,081.12 | 1,919.45 | 2,877.45 | 1,513.10 | 31,368.07 | 1,010.27 | 251.03 | 49.16 | 702.51 | 2,012.97 | 33,381.04 |
| 47 Okeechobee | 1,456.16 | 1,569.20 | 1,189.19 | 442.66 | 802.85 | 529.37 | 5,989.43 | 360.49 | 7.35 | 1.61 | 194.55 | 564.00 | 6,553.43 |
| 48 Orange | 45,761.54 | 58,899.63 | 45,931.68 | 7,083.20 | 16,081.61 | 11,528.13 | 185,285.79 | 21,738.86 | 3,306.73 | 446.47 | 3,775.75 | 29,267.81 | 214,553.60 |
| 49 Osceola | 16,227.01 | 22,221.88 | 17,126.23 | 2,902.87 | 5,622.13 | 4,162.69 | 68,262.81 | 8,208.66 | 417.78 | 104.85 | 1,758.16 | 10,489.45 | 78,752.26 |
| 50 Palm Beach | 37,952.65 | 50,407.38 | 43,392.92 | 11,656.51 | 18,165.96 | 9,486.24 | 171,061.66 | 17,827.65 | 1,157.16 | 339.21 | 4,177.81 | 23,501.83 | 194,563.49 |
| 51 Pasco | 20,915.09 | 25,040.03 | 18,068.54 | 4,046.62 | 7,591.46 | 4,706.96 | 80,368.70 | 2,266.55 | 1,017.21 | 141.30 | 1,756.99 | 5,182.05 | 85,550.75 |
| 52 Pinellas | 21,033.01 | 24,644.39 | 22,571.93 | 6,745.30 | 10,193.75 | 3,999.63 | 89,188.01 | 2,958.36 | 880.66 | 172.82 | 2,791.24 | 6,803.08 | 95,991.09 |
| 53 Polk | 26,301.80 | 31,982.08 | 23,421.90 | 5,679.21 | 10,672.57 | 7,335.21 | 105,392.77 | 6,863.81 | 415.15 | 396.41 | 3,116.30 | 10,791.67 | 116,184.44 |
| 54 Putnam | 2,631.70 | 2,744.34 | 1,709.79 | 697.07 | 1,179.97 | 675.94 | 9,638.81 | 373.22 | 16.03 | 5.05 | 329.14 | 723.44 | 10,362.25 |
| 55 St. Johns | 11,662.19 | 14,257.83 | 10,478.84 | 2,838.29 | 5,567.49 | 3,747.75 | 48,552.39 | 316.29 | 285.39 | 26.39 | 817.95 | 1,645.67 | 50,198.06 |
| 56 St. Lucie | 10,445.94 | 13,602.81 | 11,149.90 | 1,960.56 | 3,841.23 | 1,996.28 | 42,627.13 | 2,464.57 | 108.22 | 16.53 | 1,164.84 | 3,754.16 | 46,381.29 |
| 57 Santa Rosa | 7,382.37 | 9,463.64 | 7,348.42 | 1,501.39 | 2,466.32 | 1,779.63 | 29,941.77 | 178.19 | 390.27 | 59.52 | 605.40 | 1,233.38 | 31,175.15 |
| 58 Sarasota | 9,480.91 | 11,846.17 | 9,741.46 | 3,078.37 | 5,341.84 | 3,120.52 | 42,609.27 | 1,642.28 | 471.20 | 91.78 | 823.25 | 3,028.51 | 45,637.78 |
| 59 Seminole | 15,941.53 | 18,307.24 | 14,534.50 | 4,117.66 | 7,852.18 | 4,920.00 | 65,673.11 | 2,241.80 | 281.42 | 39.02 | 1,666.51 | 4,228.75 | 69,901.86 |
| 60 Sumter | 2,281.69 | 2,660.32 | 1,714.44 | 540.97 | 824.31 | 534.35 | 8,556.08 | 189.30 | 54.46 | 1.55 | 324.66 | 569.97 | 9,126.05 |
| 61 Suwannee | 1,594.15 | 1,834.51 | 1,328.39 | 314.38 | 458.11 | 352.89 | 5,882.43 | 210.80 | 2.00 | 0.00 | 200.18 | 412.98 | 6,295.41 |
| 62 Taylor | 742.92 | 795.77 | 471.25 | 203.16 | 265.32 | 116.34 | 2,594.76 | 0.00 | 12.16 | 0.00 | 51.57 | 63.73 | 2,658.49 |
| 63 Union | 669.78 | 672.76 | 334.81 | 164.48 | 218.36 | 137.78 | 2,197.97 | 0.00 | 3.48 | 0.53 | 88.29 | 92.30 | 2,290.27 |
| 64 Volusia | 15,469.84 | 18,253.37 | 12,716.36 | 3,854.89 | 6,047.43 | 4,583.80 | 60,925.69 | 1,991.78 | 576.45 | 34.27 | 2,135.58 | 4,738.08 | 65,663.77 |
| 65 Wakulla | 1,343.92 | 1,505.09 | 1,077.18 | 450.42 | 388.17 | 280.60 | 5,045.38 | 7.40 | 28.50 | 13.12 | 90.36 | 139.38 | 5,184.76 |
| 66 Walton | 2,925.13 | 3,267.70 | 2,604.20 | 731.22 | 866.86 | 385.34 | 10,780.45 | 463.49 | 11.72 | 2.86 | 142.10 | 620.17 | 11,400.62 |
| 67 Washington | 882.01 | 924.16 | 634.88 | 216.60 | 295.03 | 260.87 | 3,213.55 | 12.02 | 37.56 | 14.86 | 67.92 | 132.36 | 3,345.91 |
| 68 FAMU Lab School | 168.40 | 237.93 | 170.23 | 7.00 | 15.81 | 12.24 | 611.61 | 0.00 | 0.00 | 0.00 | 1.19 | 1.19 | 612.80 |
| 69 FAU - Palm Beach | 207.87 | 346.52 | 670.34 | 26.03 | 34.50 | 8.51 | 1,293.77 | 7.38 | 0.00 | 0.00 | 0.00 | 7.38 | 1,301.15 |
| 70 FAU - St. Lucie | 510.22 | 752.61 | 1.00 | 55.20 | 94.53 | 7.28 | 1,416.48 | 39.84 | 1.00 | 0.00 | 0.00 | 40.84 | 1,457.32 |
| 71 FSU Lab - Broward | 341.92 | 169.70 | 0.00 | 74.04 | 86.67 | 5.08 | 677.41 | 29.43 | 0.00 | 0.00 | 0.00 | 29.43 | 706.84 |
| 72 FSU Lab - Leon | 406.70 | 588.91 | 485.54 | 35.90 | 101.11 | 80.00 | 1,698.16 | 4.94 | 0.00 | 0.00 | 86.69 | 91.63 | 1,789.79 |
| 73 UF Lab School | 194.37 | 400.22 | 368.35 | 23.33 | 117.01 | 111.02 | 1,214.30 | 0.00 | 0.00 | 2.00 | 15.66 | 17.66 | 1,231.96 |
| 74 Virtual School | 6,552.38 | 14,092.55 | 27,443.31 | 286.34 | 895.03 | 474.44 | 49,744.05 | 85.00 | 0.00 | 0.00 | 1,093.03 | 1,178.03 | 50,922.08 |
| State | 656,492.02 | 816,238.58 | 644,769.86 | 159,158.89 | 268,415.81 | 168,505.79 | 2,713,580.95 | 174,420.14 | 22,570.32 | 4,396.03 | 68,497.20 | 269,883.69 | 2,983,464.64 |

Exhibit 4 - 135

2022-23 FEFP Second Calculation
UFTE (2)
7/19/2022

Florida Department of Education

2022-23 FEFP Second Calculation
Unweighted FTE

| District | Basic Education Grades K-3 101 & 111 -1- | Basic Education Grades 4-8 102 & 112 -2- | Basic Education Grades 9-12 103 & 113 -3- | Subtotal Group 1 -4- | ESOL/Intensive English Grades K-12 130 -5- | ESE Support Level IV 254 -6- | ESE Support Level V 255 -7- | Career Education Grades 9-12 300 -8- | Subtotal Group 2 -9- | Total Projected Unweighted FTE -10- |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 9,523.04 | 11,406.42 | 8,076.02 | 29,005.48 | 587.08 | 42.24 | 8.22 | 529.35 | 1,166.89 | 30,172.37 |
| 2 Baker | 1,587.40 | 1,797.92 | 1,073.15 | 4,458.47 | 8.40 | 22.80 | 2.65 | 345.54 | 379.39 | 4,837.86 |
| 3 Bay | 7,762.64 | 9,746.50 | 6,719.44 | 24,228.58 | 754.65 | 641.03 | 96.75 | 558.14 | 2,050.57 | 26,279.15 |
| 4 Bradford | 1,004.83 | 1,178.68 | 648.23 | 2,831.74 | 2.71 | 16.14 | 1.64 | 111.59 | 132.08 | 2,963.82 |
| 5 Brevard | 22,167.94 | 28,789.76 | 20,745.56 | 71,703.26 | 1,459.72 | 599.08 | 75.68 | 1,511.77 | 3,646.25 | 75,349.51 |
| 6 Broward | 68,295.35 | 95,304.78 | 72,224.08 | 235,824.21 | 19,397.74 | 1,672.64 | 515.33 | 6,211.55 | 27,797.26 | 263,621.47 |
| 7 Calhoun | 647.35 | 776.81 | 551.19 | 1,975.35 | 3.20 | 24.39 | 2.86 | 79.73 | 110.18 | 2,085.53 |
| 8 Charlotte | 4,841.72 | 6,011.80 | 5,002.33 | 15,855.85 | 290.13 | 164.56 | 16.87 | 449.43 | 920.99 | 16,776.84 |
| 9 Citrus | 5,035.23 | 6,070.15 | 4,157.43 | 15,262.81 | 88.30 | 90.35 | 4.94 | 509.04 | 692.63 | 15,955.44 |
| 10 Clay | 11,463.76 | 14,652.90 | 11,357.38 | 37,474.04 | 643.35 | 288.25 | 30.59 | 1,081.12 | 2,043.31 | 39,517.35 |
| 11 Collier | 11,662.82 | 17,078.03 | 13,330.40 | 42,071.25 | 4,757.79 | 642.46 | 88.37 | 975.04 | 6,463.66 | 48,534.91 |
| 12 Columbia | 3,567.45 | 3,904.52 | 2,371.64 | 9,843.61 | 62.18 | 41.87 | 1.58 | 424.67 | 530.30 | 10,373.91 |
| 13 Dade | 86,965.69 | 125,451.26 | 94,991.85 | 307,408.80 | 33,475.95 | 2,368.71 | 282.41 | 7,259.54 | 43,386.61 | 350,795.41 |
| 14 DeSoto | 1,307.31 | 1,859.89 | 1,066.86 | 4,234.06 | 213.71 | 4.15 | 0.23 | 138.59 | 356.68 | 4,590.74 |
| 15 Dixie | 706.58 | 811.15 | 542.57 | 2,060.30 | 12.35 | 12.94 | 1.50 | 86.98 | 113.77 | 2,174.07 |
| 16 Duval | 43,356.66 | 49,978.78 | 33,584.53 | 126,919.97 | 5,076.48 | 933.31 | 189.85 | 1,748.46 | 7,948.10 | 134,868.07 |
| 17 Escambia | 12,491.51 | 14,536.78 | 10,170.80 | 37,199.09 | 513.29 | 158.28 | 106.56 | 1,185.82 | 1,963.95 | 39,163.04 |
| 18 Flagler | 3,752.36 | 5,132.65 | 4,126.51 | 13,011.52 | 252.56 | 64.38 | 22.28 | 319.24 | 658.46 | 13,669.98 |
| 19 Franklin | 395.11 | 475.93 | 235.52 | 1,106.56 | 22.75 | 13.27 | 1.13 | 33.67 | 70.82 | 1,177.38 |
| 20 Gadsden | 1,479.58 | 1,741.32 | 1,186.35 | 4,407.25 | 155.31 | 34.60 | 4.14 | 81.14 | 275.19 | 4,682.44 |
| 21 Gilchrist | 951.57 | 1,076.43 | 638.80 | 2,666.80 | 49.05 | 46.28 | 4.15 | 90.80 | 190.28 | 2,857.08 |
| 22 Glades | 553.42 | 818.28 | 269.90 | 1,641.60 | 38.24 | 5.24 | 2.27 | 19.48 | 65.23 | 1,706.83 |
| 23 Gulf | 556.17 | 704.69 | 545.15 | 1,806.01 | 19.00 | 37.00 | 2.37 | 18.00 | 76.37 | 1,882.38 |
| 24 Hamilton | 445.63 | 599.96 | 452.27 | 1,497.86 | 86.55 | 3.66 | 3.69 | 57.61 | 151.51 | 1,649.37 |
| 25 Hardee | 1,488.26 | 1,814.23 | 1,263.45 | 4,565.94 | 200.40 | 15.63 | 0.73 | 144.23 | 360.99 | 4,926.93 |
| 26 Hendry | 3,640.21 | 5,251.43 | 3,701.55 | 12,593.19 | 558.02 | 31.81 | 17.86 | 570.52 | 1,178.21 | 13,771.40 |
| 27 Hernando | 7,770.31 | 9,751.74 | 7,014.16 | 24,536.21 | 346.69 | 202.71 | 60.49 | 515.67 | 1,125.56 | 25,661.77 |
| 28 Highlands | 3,976.82 | 4,703.54 | 3,299.28 | 11,979.44 | 318.38 | 42.74 | 14.41 | 380.20 | 755.73 | 12,735.17 |
| 29 Hillsborough | 64,398.78 | 83,948.54 | 58,534.69 | 206,882.01 | 14,347.18 | 1,979.77 | 284.85 | 5,898.64 | 22,510.44 | 229,392.45 |
| 30 Holmes | 1,047.33 | 1,175.89 | 825.71 | 3,048.93 | 6.29 | 1.00 | 1.42 | 101.65 | 110.36 | 3,159.29 |
| 31 Indian River | 4,892.21 | 6,430.21 | 4,840.00 | 16,162.42 | 569.25 | 113.82 | 37.08 | 433.04 | 1,153.19 | 17,315.61 |
| 32 Jackson | 1,958.10 | 2,142.31 | 1,296.28 | 5,396.69 | 45.48 | 76.69 | 3.55 | 218.40 | 344.12 | 5,740.81 |
| 33 Jefferson | 247.21 | 296.38 | 195.33 | 738.92 | 38.03 | 9.22 | 0.00 | 8.81 | 56.06 | 794.98 |
| 34 Lafayette | 361.41 | 420.17 | 272.78 | 1,054.36 | 40.12 | 1.00 | 1.00 | 61.43 | 103.55 | 1,157.91 |
| 35 Lake | 14,810.88 | 18,082.59 | 12,924.35 | 45,817.82 | 1,220.79 | 299.40 | 20.77 | 1,377.98 | 2,918.94 | 48,736.76 |
| 36 Lee | 25,460.35 | 34,879.12 | 26,656.42 | 86,995.89 | 9,771.81 | 677.36 | 69.97 | 2,393.02 | 12,912.16 | 99,908.05 |
| 37 Leon | 11,025.72 | 12,632.02 | 8,948.30 | 32,606.04 | 473.10 | 175.25 | 18.60 | 602.43 | 1,269.38 | 33,875.42 |
| 38 Levy | 1,961.86 | 2,105.31 | 1,297.14 | 5,364.31 | 113.20 | 11.43 | 6.18 | 192.00 | 322.81 | 5,687.12 |
| 39 Liberty | 429.91 | 464.83 | 301.67 | 1,196.41 | 15.20 | 18.59 | 8.22 | 53.13 | 95.14 | 1,291.55 |
| 40 Madison | 772.47 | 913.51 | 632.87 | 2,318.85 | 16.00 | 8.56 | 1.07 | 78.28 | 103.91 | 2,422.76 |
| 41 Manatee | 14,645.40 | 18,684.74 | 13,802.90 | 47,133.04 | 3,256.84 | 195.68 | 81.44 | 1,070.07 | 4,604.03 | 51,737.07 |
| 42 Marion | 13,425.86 | 16,362.76 | 11,774.76 | 41,563.38 | 1,483.54 | 730.43 | 117.80 | 1,466.73 | 3,798.50 | 45,361.88 |
| 43 Martin | 4,777.89 | 6,986.32 | 5,224.96 | 16,989.17 | 1,343.34 | 52.65 | 144.02 | 478.01 | 2,018.02 | 19,007.19 |
| 44 Monroe | 2,412.88 | 3,177.51 | 2,267.91 | 7,858.30 | 670.00 | 58.51 | 13.40 | 217.01 | 958.92 | 8,817.22 |
| 45 Nassau | 4,081.33 | 5,002.92 | 3,389.10 | 12,473.35 | 123.61 | 67.86 | 7.80 | 432.02 | 631.29 | 13,104.64 |
| 46 Okaloosa | 10,327.93 | 12,445.92 | 8,594.22 | 31,368.07 | 1,010.27 | 251.03 | 49.16 | 702.51 | 2,012.97 | 33,381.04 |
| 47 Okeechobee | 1,898.82 | 2,372.05 | 1,718.56 | 5,989.43 | 360.49 | 7.35 | 1.61 | 194.55 | 564.00 | 6,553.43 |
| 48 Orange | 52,844.74 | 74,981.24 | 57,459.81 | 185,285.79 | 21,738.86 | 3,306.73 | 446.47 | 3,775.75 | 29,267.81 | 214,553.60 |
| 49 Osceola | 19,129.88 | 27,844.01 | 21,288.92 | 68,262.81 | 8,208.66 | 417.78 | 104.85 | 1,758.16 | 10,489.45 | 78,752.26 |
| 50 Palm Beach | 49,609.16 | 68,573.34 | 52,879.16 | 171,061.66 | 17,827.65 | 1,157.16 | 339.21 | 4,177.81 | 23,501.83 | 194,563.49 |
| 51 Pasco | 24,961.71 | 32,631.49 | 22,775.50 | 80,368.70 | 2,266.55 | 1,017.21 | 141.30 | 1,756.99 | 5,182.05 | 85,550.75 |
| 52 Pinellas | 27,778.31 | 34,838.14 | 26,571.56 | 89,188.01 | 2,958.36 | 880.66 | 172.82 | 2,791.24 | 6,803.08 | 95,991.09 |
| 53 Polk | 31,981.01 | 42,654.65 | 30,757.11 | 105,392.77 | 6,863.81 | 415.15 | 396.41 | 3,116.30 | 10,791.67 | 116,184.44 |
| 54 Putnam | 3,328.77 | 3,924.31 | 2,385.73 | 9,638.81 | 373.22 | 16.03 | 5.05 | 329.14 | 723.44 | 10,362.25 |
| 55 St. Johns | 14,500.48 | 19,825.32 | 14,226.59 | 48,552.39 | 316.29 | 425.04 | 86.39 | 817.95 | 1,645.67 | 50,198.06 |
| 56 St. Lucie | 12,406.50 | 16,944.64 | 13,275.99 | 42,627.13 | 2,464.57 | 108.22 | 16.53 | 1,164.84 | 3,754.16 | 46,381.29 |
| 57 Santa Rosa | 8,883.76 | 11,929.96 | 9,128.05 | 29,941.77 | 178.19 | 390.27 | 59.52 | 605.40 | 1,233.38 | 31,175.15 |
| 58 Sarasota | 12,559.28 | 17,188.01 | 12,861.98 | 42,609.27 | 1,642.28 | 471.20 | 91.78 | 823.25 | 3,028.51 | 45,637.78 |
| 59 Seminole | 20,059.19 | 26,159.42 | 19,454.50 | 65,673.11 | 2,241.80 | 281.42 | 39.02 | 1,666.51 | 4,228.75 | 69,901.86 |
| 60 Sumter | 2,822.66 | 3,484.63 | 2,248.79 | 8,556.08 | 189.30 | 54.46 | 1.55 | 324.66 | 569.97 | 9,126.05 |
| 61 Suwannee | 1,908.53 | 2,292.62 | 1,681.28 | 5,882.43 | 210.80 | 2.00 | 0.00 | 200.18 | 412.98 | 6,295.41 |
| 62 Taylor | 946.08 | 1,061.09 | 587.59 | 2,594.76 | 0.00 | 12.16 | 0.00 | 51.57 | 63.73 | 2,658.49 |
| 63 Union | 834.26 | 891.12 | 472.59 | 2,197.97 | 0.00 | 3.48 | 0.53 | 88.29 | 92.30 | 2,290.27 |
| 64 Volusia | 19,324.73 | 24,300.80 | 17,300.16 | 60,925.69 | 1,991.78 | 576.45 | 34.27 | 2,135.58 | 4,738.08 | 65,663.77 |
| 65 Wakulla | 1,794.34 | 1,893.26 | 1,357.78 | 5,045.38 | 7.40 | 28.50 | 13.12 | 90.36 | 139.38 | 5,184.76 |
| 66 Walton | 3,656.35 | 4,134.56 | 2,989.54 | 10,780.45 | 463.49 | 11.72 | 2.86 | 142.10 | 620.17 | 11,400.62 |
| 67 Washington | 1,098.61 | 1,219.19 | 895.75 | 3,213.55 | 12.02 | 37.56 | 14.86 | 67.92 | 132.36 | 3,345.91 |
| 69 FAMU Lab School | 175.40 | 253.74 | 182.47 | 611.61 | 0.00 | 0.00 | 0.00 | 1.19 | 1.19 | 612.80 |
| 70 FAU - Palm Beach | 233.90 | 381.02 | 678.85 | 1,293.77 | 7.38 | 0.00 | 0.00 | 0.00 | 7.38 | 1,301.15 |
| 71 FAU - St. Lucie | 565.42 | 847.20 | 3.86 | 1,416.48 | 39.84 | 1.00 | 0.00 | 0.00 | 40.84 | 1,457.32 |
| 72 FSU Lab - Broward | 415.96 | 256.37 | 5.08 | 677.41 | 29.43 | 0.00 | 0.00 | 0.00 | 29.43 | 706.84 |
| 73 FSU Lab - Leon | 442.60 | 690.02 | 565.54 | 1,698.16 | 4.94 | 0.00 | 0.00 | 86.69 | 91.63 | 1,789.79 |
| 74 UF Lab School | 217.70 | 517.23 | 479.37 | 1,214.30 | 0.00 | 0.00 | 2.00 | 15.66 | 17.66 | 1,231.96 |
| 75 Virtual School | 6,838.72 | 14,987.58 | 27,917.75 | 49,744.05 | 85.00 | 0.00 | 0.00 | 1,093.03 | 1,178.03 | 50,922.08 |
| State | 815,650.91 | 1,084,654.39 | 813,275.65 | 2,713,580.95 | 174,420.14 | 22,570.32 | 4,396.03 | 68,497.20 | 269,883.69 | 2,983,464.64 |

Exhibit 4 - 136

2022-23 FEFP Second Calculation
Nonvirtual UFTE
7/19/2022

Florida Department of Education

Page 11 of 48

2022-23 FEFP Second Calculation
Nonvirtual Unweighted FTE by Program

| District | 101 | 102 | 103 | 111 | 112 | 113 | Group 1 Total | 130 | 254 | 255 | 300 | Group 2 Total | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- | -11- | -12- | -13- |
| 1 Alachua | 7,387.12 | 7,494.49 | 6,340.31 | 1,975.28 | 3,718.75 | 1,431.17 | 28,347.12 | 584.13 | 42.13 | 8.22 | 528.77 | 1,163.25 | 29,510.37 |
| 2 Baker | 1,345.26 | 1,480.86 | 877.24 | 241.28 | 317.06 | 195.18 | 4,456.88 | 8.40 | 22.80 | 2.65 | 345.54 | 379.39 | 4,836.27 |
| 3 Bay | 6,087.04 | 7,606.73 | 5,504.02 | 1,620.26 | 2,027.22 | 1,085.25 | 23,930.52 | 752.21 | 640.17 | 96.75 | 553.29 | 2,042.42 | 25,972.94 |
| 4 Bradford | 749.76 | 804.79 | 438.85 | 248.49 | 366.30 | 187.27 | 2,795.46 | 2.71 | 16.14 | 1.46 | 111.59 | 131.90 | 2,927.36 |
| 5 Brevard | 17,171.85 | 20,194.65 | 14,414.75 | 4,838.10 | 8,316.07 | 5,778.86 | 70,714.28 | 1,458.20 | 599.08 | 75.68 | 1,504.58 | 3,637.54 | 74,351.82 |
| 6 Broward | 54,976.58 | 72,676.36 | 56,382.03 | 13,098.90 | 22,193.32 | 15,464.41 | 234,791.60 | 19,397.74 | 1,672.64 | 515.33 | 6,204.64 | 27,790.35 | 262,581.95 |
| 7 Calhoun | 453.34 | 603.80 | 394.21 | 181.25 | 148.47 | 114.15 | 1,895.22 | 3.20 | 23.68 | 2.34 | 78.56 | 107.78 | 2,003.00 |
| 8 Charlotte | 3,748.05 | 4,289.31 | 3,847.81 | 1,072.11 | 1,663.22 | 1,026.36 | 15,646.86 | 290.13 | 164.56 | 16.87 | 448.09 | 919.65 | 16,566.51 |
| 9 Citrus | 4,105.36 | 4,599.04 | 3,439.04 | 838.82 | 1,311.89 | 592.12 | 14,886.27 | 82.82 | 90.35 | 4.94 | 498.50 | 676.61 | 15,562.88 |
| 10 Clay | 8,327.58 | 9,810.40 | 8,659.29 | 3,089.39 | 4,651.93 | 2,157.64 | 36,696.23 | 643.35 | 286.22 | 30.22 | 1,056.91 | 2,016.70 | 38,712.93 |
| 11 Collier | 9,316.99 | 12,624.82 | 10,079.08 | 2,205.32 | 4,238.20 | 3,137.45 | 41,601.86 | 4,743.02 | 640.46 | 88.37 | 963.22 | 6,435.07 | 48,036.93 |
| 12 Columbia | 2,889.69 | 3,081.94 | 1,834.32 | 649.77 | 772.86 | 454.81 | 9,682.99 | 62.18 | 41.87 | 1.58 | 422.53 | 528.16 | 10,211.15 |
| 13 Dade | 66,017.93 | 86,814.00 | 69,455.51 | 19,908.47 | 36,999.44 | 24,538.53 | 303,733.88 | 33,425.54 | 2,328.32 | 268.98 | 7,248.34 | 43,271.18 | 347,005.06 |
| 14 DeSoto | 1,049.66 | 1,516.89 | 854.21 | 240.97 | 320.17 | 192.20 | 4,174.10 | 210.82 | 4.15 | 0.23 | 136.21 | 351.41 | 4,525.51 |
| 15 Dixie | 484.26 | 654.28 | 396.79 | 218.78 | 151.21 | 141.24 | 2,046.56 | 12.35 | 12.94 | 1.50 | 86.98 | 113.77 | 2,160.33 |
| 16 Duval | 34,801.77 | 35,674.15 | 24,655.22 | 7,628.07 | 12,828.23 | 7,746.66 | 123,334.10 | 5,053.84 | 932.10 | 189.85 | 1,708.96 | 7,884.75 | 131,218.85 |
| 17 Escambia | 10,100.23 | 10,730.04 | 7,245.43 | 2,332.89 | 3,709.30 | 2,730.30 | 36,848.19 | 511.66 | 158.28 | 106.56 | 1,180.62 | 1,957.12 | 38,805.31 |
| 18 Flagler | 3,071.68 | 3,996.43 | 3,265.07 | 632.99 | 1,031.79 | 780.04 | 12,778.00 | 251.26 | 64.38 | 22.28 | 319.06 | 656.98 | 13,434.98 |
| 19 Franklin | 320.99 | 337.91 | 154.44 | 71.45 | 116.88 | 55.17 | 1,056.84 | 22.75 | 13.27 | 1.13 | 33.53 | 70.68 | 1,127.52 |
| 20 Gadsden | 1,219.54 | 1,403.31 | 956.25 | 253.75 | 323.63 | 214.88 | 4,371.36 | 155.31 | 34.60 | 4.14 | 80.87 | 274.92 | 4,646.28 |
| 21 Gilchrist | 667.55 | 814.08 | 465.97 | 281.22 | 252.79 | 132.56 | 2,614.17 | 49.05 | 46.28 | 4.15 | 90.48 | 189.96 | 2,804.13 |
| 22 Glades | 434.38 | 662.23 | 216.17 | 117.54 | 150.30 | 48.64 | 1,629.26 | 38.24 | 5.24 | 2.27 | 19.33 | 65.08 | 1,694.34 |
| 23 Gulf | 465.99 | 535.09 | 429.83 | 90.18 | 167.40 | 100.73 | 1,789.22 | 19.00 | 37.00 | 2.37 | 18.00 | 76.37 | 1,865.59 |
| 24 Hamilton | 378.28 | 505.88 | 361.37 | 57.39 | 77.52 | 69.79 | 1,451.03 | 86.55 | 3.66 | 0.69 | 57.50 | 151.40 | 1,602.43 |
| 25 Hardee | 1,243.20 | 1,491.10 | 978.56 | 240.82 | 316.10 | 251.65 | 4,521.43 | 200.40 | 15.63 | 0.73 | 143.96 | 360.72 | 4,882.15 |
| 26 Hendry | 1,652.74 | 2,123.12 | 1,699.08 | 277.62 | 441.86 | 387.51 | 6,581.93 | 473.90 | 30.79 | 17.86 | 283.66 | 806.21 | 7,388.14 |
| 27 Hernando | 6,018.84 | 7,585.02 | 5,423.16 | 1,736.44 | 1,964.57 | 1,321.26 | 24,049.29 | 344.34 | 202.71 | 60.17 | 504.97 | 1,112.19 | 25,161.48 |
| 28 Highlands | 3,132.05 | 3,598.80 | 2,472.35 | 801.49 | 992.49 | 637.89 | 11,635.07 | 315.87 | 42.74 | 14.41 | 369.23 | 742.25 | 12,377.32 |
| 29 Hillsborough | 49,731.19 | 60,708.21 | 47,520.08 | 12,549.87 | 20,591.12 | 8,966.19 | 200,066.66 | 14,280.74 | 1,979.77 | 284.85 | 5,898.64 | 22,444.00 | 222,510.66 |
| 30 Holmes | 896.98 | 976.05 | 639.19 | 145.39 | 171.39 | 145.23 | 2,974.23 | 6.29 | 1.00 | 1.42 | 101.65 | 110.36 | 3,084.59 |
| 31 Indian River | 3,872.62 | 4,931.89 | 3,833.66 | 993.61 | 1,448.57 | 945.31 | 16,025.66 | 568.49 | 113.82 | 17.08 | 430.24 | 1,149.63 | 17,175.29 |
| 32 Jackson | 1,479.02 | 1,730.42 | 1,068.88 | 464.04 | 379.67 | 205.14 | 5,327.17 | 45.36 | 76.69 | 3.55 | 217.77 | 343.37 | 5,670.54 |
| 33 Jefferson | 202.62 | 210.34 | 151.43 | 44.59 | 85.04 | 38.54 | 732.56 | 38.03 | 9.22 | 0.00 | 8.81 | 56.06 | 788.62 |
| 34 Lafayette | 265.13 | 301.63 | 195.70 | 96.28 | 118.54 | 74.26 | 1,051.54 | 40.12 | 1.00 | 1.00 | 61.43 | 103.55 | 1,155.09 |
| 35 Lake | 11,941.08 | 14,012.30 | 9,772.15 | 2,734.05 | 3,770.42 | 2,771.90 | 45,001.90 | 1,214.06 | 298.35 | 20.77 | 1,371.29 | 2,904.47 | 47,906.37 |
| 36 Lee | 21,723.42 | 27,699.04 | 20,626.54 | 3,602.69 | 6,714.03 | 5,633.83 | 85,999.55 | 9,742.95 | 676.36 | 69.97 | 2,363.87 | 12,853.15 | 98,852.70 |
| 37 Leon | 8,408.85 | 9,595.69 | 7,058.82 | 2,417.86 | 2,797.00 | 1,738.26 | 32,016.48 | 472.51 | 171.21 | 17.69 | 598.38 | 1,259.79 | 33,276.27 |
| 38 Levy | 1,485.32 | 1,590.48 | 944.80 | 464.14 | 493.42 | 328.93 | 5,307.09 | 113.20 | 11.43 | 6.18 | 189.91 | 320.72 | 5,627.81 |
| 39 Liberty | 322.25 | 365.83 | 239.03 | 107.11 | 96.42 | 53.72 | 1,184.36 | 15.20 | 18.59 | 8.22 | 53.13 | 95.14 | 1,279.50 |
| 40 Madison | 608.59 | 750.70 | 491.72 | 157.74 | 158.27 | 140.61 | 2,307.63 | 16.00 | 8.56 | 1.07 | 78.28 | 103.91 | 2,411.54 |
| 41 Manatee | 11,495.22 | 14,174.75 | 10,490.48 | 3,114.25 | 4,467.86 | 3,213.60 | 46,956.16 | 3,256.07 | 195.68 | 81.44 | 1,070.07 | 4,603.26 | 51,559.42 |
| 42 Marion | 10,950.69 | 12,560.49 | 8,694.12 | 2,368.77 | 3,564.32 | 2,626.98 | 40,765.37 | 1,483.54 | 730.43 | 117.80 | 1,450.85 | 3,782.62 | 44,547.99 |
| 43 Martin | 3,645.82 | 5,424.23 | 4,462.35 | 1,132.07 | 1,562.09 | 762.61 | 16,989.17 | 1,343.34 | 52.65 | 144.02 | 478.01 | 2,018.02 | 19,007.19 |
| 44 Monroe | 1,839.24 | 2,249.91 | 1,650.65 | 569.22 | 913.67 | 580.10 | 7,802.79 | 670.00 | 58.51 | 13.40 | 217.01 | 958.92 | 8,761.71 |
| 45 Nassau | 3,296.75 | 4,020.33 | 2,581.09 | 751.90 | 904.95 | 725.69 | 12,280.71 | 123.61 | 67.86 | 7.80 | 431.46 | 630.73 | 12,911.44 |
| 46 Okaloosa | 8,379.06 | 9,477.96 | 6,639.95 | 1,916.22 | 2,849.12 | 1,430.37 | 30,692.68 | 1,010.27 | 251.03 | 49.16 | 696.50 | 2,006.96 | 32,699.64 |
| 47 Okeechobee | 1,433.49 | 1,541.03 | 1,148.25 | 438.56 | 790.04 | 506.53 | 5,857.90 | 359.35 | 7.35 | 1.61 | 193.85 | 562.16 | 6,420.06 |
| 48 Orange | 45,151.84 | 57,882.67 | 43,688.06 | 7,031.88 | 15,847.51 | 11,122.55 | 180,724.51 | 21,569.96 | 3,305.51 | 445.85 | 3,771.36 | 29,092.68 | 209,817.19 |
| 49 Osceola | 15,704.14 | 21,636.38 | 16,746.97 | 2,850.35 | 5,505.76 | 4,105.98 | 66,549.58 | 8,179.42 | 417.78 | 104.85 | 1,758.16 | 10,460.21 | 77,009.79 |
| 50 Palm Beach | 37,775.03 | 50,195.75 | 43,201.75 | 11,633.18 | 18,085.14 | 9,457.20 | 170,348.05 | 17,818.60 | 1,156.24 | 339.21 | 4,175.27 | 23,489.32 | 193,837.37 |
| 51 Pasco | 20,653.59 | 24,495.11 | 17,084.94 | 4,012.26 | 7,440.07 | 4,517.95 | 78,203.92 | 2,246.68 | 1,013.67 | 140.41 | 1,604.78 | 5,005.54 | 83,209.46 |
| 52 Pinellas | 20,979.10 | 24,553.11 | 22,460.27 | 6,683.39 | 10,075.26 | 3,904.03 | 88,655.16 | 2,958.36 | 878.68 | 172.82 | 2,780.39 | 6,790.25 | 95,445.41 |
| 53 Polk | 26,090.29 | 31,649.05 | 23,119.27 | 5,649.44 | 10,572.94 | 7,248.95 | 104,329.94 | 6,839.07 | 415.15 | 396.41 | 3,099.93 | 10,750.56 | 115,080.50 |
| 54 Putnam | 2,614.58 | 2,718.51 | 1,663.64 | 688.34 | 1,172.23 | 668.13 | 9,525.43 | 373.22 | 16.03 | 5.05 | 328.34 | 722.64 | 10,248.07 |
| 55 St. Johns | 11,570.59 | 13,959.94 | 10,108.32 | 2,831.09 | 5,516.29 | 3,715.74 | 47,701.97 | 316.29 | 423.44 | 83.19 | 817.95 | 1,640.87 | 49,342.84 |
| 56 St. Lucie | 10,360.98 | 13,435.78 | 11,009.23 | 1,945.07 | 3,843.06 | 2,119.03 | 42,178.64 | 2,462.92 | 108.22 | 16.53 | 1,160.96 | 3,748.63 | 45,927.27 |
| 57 Santa Rosa | 7,111.53 | 8,958.97 | 6,693.67 | 1,465.19 | 2,375.59 | 1,666.19 | 28,271.14 | 170.30 | 389.43 | 59.52 | 597.01 | 1,216.26 | 29,487.40 |
| 58 Sarasota | 9,465.90 | 11,826.85 | 9,608.03 | 3,076.94 | 5,332.94 | 3,093.52 | 42,404.18 | 1,642.28 | 471.20 | 91.78 | 821.77 | 3,027.03 | 45,431.21 |
| 59 Seminole | 15,654.42 | 17,758.92 | 13,854.74 | 4,074.90 | 7,654.10 | 4,739.01 | 63,736.09 | 2,230.35 | 279.51 | 39.02 | 1,651.41 | 4,200.29 | 67,936.38 |
| 60 Sumter | 2,274.00 | 2,643.54 | 1,674.18 | 540.21 | 821.82 | 531.60 | 8,485.35 | 188.63 | 54.46 | 1.55 | 324.23 | 568.87 | 9,054.22 |
| 61 Suwannee | 1,567.83 | 1,780.15 | 1,234.88 | 312.51 | 444.46 | 336.33 | 5,676.16 | 208.53 | 2.00 | 0.00 | 198.68 | 409.21 | 6,085.37 |
| 62 Taylor | 741.85 | 792.72 | 456.51 | 203.16 | 263.71 | 113.43 | 2,571.38 | 0.00 | 1.00 | 0.00 | 51.57 | 63.73 | 2,635.11 |
| 63 Union | 669.78 | 672.76 | 334.81 | 164.48 | 218.36 | 137.78 | 2,197.97 | 0.00 | 3.48 | 0.53 | 88.29 | 92.30 | 2,290.27 |
| 64 Volusia | 15,242.53 | 17,691.47 | 12,035.82 | 3,811.48 | 5,846.17 | 4,398.09 | 59,025.56 | 1,956.67 | 546.06 | 34.27 | 2,135.58 | 4,672.58 | 63,698.14 |
| 65 Wakulla | 1,343.92 | 1,505.09 | 1,076.22 | 450.42 | 388.17 | 280.26 | 5,044.08 | 7.40 | 28.50 | 13.12 | 90.36 | 139.38 | 5,183.46 |
| 66 Walton | 2,917.24 | 3,243.26 | 2,542.94 | 731.22 | 862.44 | 380.08 | 10,677.18 | 463.49 | 11.72 | 2.86 | 142.10 | 620.17 | 11,297.35 |
| 67 Washington | 878.47 | 914.57 | 616.06 | 216.60 | 295.03 | 256.85 | 3,177.58 | 12.02 | 37.56 | 14.86 | 67.51 | 131.95 | 3,309.53 |
| 68 FAMU Lab School | 168.40 | 237.93 | 170.23 | 7.00 | 15.81 | 12.24 | 611.61 | 0.00 | 0.00 | 0.00 | 1.19 | 1.19 | 612.80 |
| 69 FAU - Palm Beach | 207.87 | 346.52 | 670.34 | 26.03 | 34.50 | 8.51 | 1,293.77 | 7.38 | 0.00 | 0.00 | 0.00 | 7.38 | 1,301.15 |
| 70 FAU - St. Lucie | 510.22 | 762.61 | 1.00 | 55.20 | 94.59 | 2.86 | 1,416.48 | 39.84 | 1.00 | 0.00 | 40.84 | | 1,457.32 |
| 71 FSU Lab - Broward | 341.92 | 169.70 | 0.00 | 74.04 | 86.67 | 5.08 | 677.41 | 29.43 | 0.00 | 0.00 | 0.00 | 29.43 | 706.84 |
| 72 FSU Lab - Leon | 406.70 | 587.86 | 485.54 | 35.90 | 101.11 | 79.90 | 1,697.01 | 4.94 | 0.00 | 0.00 | 86.69 | 91.63 | 1,788.64 |
| 73 UF Lab School | 194.37 | 400.08 | 364.66 | 23.33 | 116.73 | 109.63 | 1,208.80 | 0.00 | 0.00 | 2.00 | 15.66 | 17.66 | 1,226.46 |
| 74 Virtual School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| State | 640,192.14 | 786,840.10 | 600,351.33 | 157,611.41 | 263,930.76 | 164,862.54 | 2,613,788.28 | 173,723.88 | 22,473.50 | 4,375.59 | 66,678.26 | 267,251.23 | 2,881,039.51 |

Exhibit 4 - 137

2022-23 FEFP Second Calculation
Nonvirtual UFTE (2)
7/19/2022

Florida Department of Education

2022-23 FEFP Second Calculation
Nonvirtual Unweighted FTE

Page 12 of 48

| District | Basic Education Grades K-3 101 & 111 -1- | Basic Education Grades 4-8 102 & 112 -2- | Basic Education Grades 9-12 103 & 113 -3- | Subtotal Group 1 -4- | ESOL/Intensive English Grades K-12 130 -5- | ESE Support Level IV 254 -6- | ESE Support Level V 255 -7- | Career Education Grades 9-12 300 -8- | Subtotal Group 2 -9- | Total Projected Unweighted FTE -10- |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 9,362.40 | 11,213.24 | 7,771.48 | 28,347.12 | 584.13 | 42.13 | 8.22 | 528.77 | 1,163.25 | 29,510.37 |
| 2 Baker | 1,586.54 | 1,797.92 | 1,072.42 | 4,456.88 | 8.40 | 22.80 | 2.65 | 345.54 | 379.39 | 4,836.27 |
| 3 Bay | 7,707.30 | 9,633.95 | 6,589.27 | 23,930.52 | 752.21 | 640.17 | 96.75 | 553.29 | 2,042.42 | 25,972.94 |
| 4 Bradford | 998.25 | 1,171.09 | 626.12 | 2,795.46 | 2.71 | 16.14 | 1.46 | 111.59 | 131.90 | 2,927.36 |
| 5 Brevard | 22,009.95 | 28,510.72 | 20,193.61 | 70,714.28 | 1,458.20 | 599.08 | 75.68 | 1,504.58 | 3,637.54 | 74,351.82 |
| 6 Broward | 68,075.48 | 94,869.68 | 71,846.44 | 234,791.60 | 19,397.74 | 1,672.64 | 515.33 | 6,204.64 | 27,790.35 | 262,581.95 |
| 7 Calhoun | 634.59 | 752.27 | 508.36 | 1,895.22 | 3.20 | 23.68 | 2.34 | 78.56 | 107.78 | 2,003.00 |
| 8 Charlotte | 4,820.16 | 5,952.53 | 4,874.17 | 15,646.86 | 290.13 | 164.56 | 16.87 | 448.09 | 919.65 | 16,566.51 |
| 9 Citrus | 4,944.18 | 5,910.93 | 4,031.16 | 14,886.27 | 82.82 | 90.35 | 4.94 | 498.50 | 676.61 | 15,562.88 |
| 10 Clay | 11,416.97 | 14,462.33 | 10,816.93 | 36,696.23 | 643.35 | 286.22 | 30.22 | 1,056.91 | 2,016.70 | 38,712.93 |
| 11 Collier | 11,522.31 | 16,863.02 | 13,216.53 | 41,601.86 | 4,743.02 | 640.46 | 88.37 | 963.22 | 6,435.07 | 48,036.93 |
| 12 Columbia | 3,539.06 | 3,854.80 | 2,289.13 | 9,682.99 | 62.18 | 41.87 | 1.58 | 422.53 | 528.16 | 10,211.15 |
| 13 Dade | 85,926.40 | 123,813.44 | 93,994.04 | 303,733.88 | 33,425.54 | 2,328.32 | 268.98 | 7,248.34 | 43,271.18 | 347,005.06 |
| 14 DeSoto | 1,290.63 | 1,837.06 | 1,046.41 | 4,174.10 | 210.82 | 4.15 | 0.23 | 136.21 | 351.41 | 4,525.51 |
| 15 Dixie | 703.04 | 805.49 | 538.03 | 2,046.56 | 12.35 | 12.94 | 1.50 | 86.98 | 113.77 | 2,160.33 |
| 16 Duval | 42,429.84 | 48,502.38 | 32,401.88 | 123,334.10 | 5,053.84 | 932.10 | 189.85 | 1,708.96 | 7,884.75 | 131,218.85 |
| 17 Escambia | 12,433.12 | 14,439.34 | 9,975.73 | 36,848.19 | 511.66 | 158.28 | 106.56 | 1,180.62 | 1,957.12 | 38,805.31 |
| 18 Flagler | 3,704.67 | 5,028.22 | 4,045.11 | 12,778.00 | 251.26 | 64.38 | 22.28 | 319.06 | 656.98 | 13,434.98 |
| 19 Franklin | 392.44 | 454.79 | 209.61 | 1,056.84 | 22.75 | 13.27 | 1.13 | 33.53 | 70.68 | 1,127.52 |
| 20 Gadsden | 1,473.29 | 1,726.94 | 1,171.13 | 4,371.36 | 155.31 | 34.60 | 4.14 | 80.87 | 274.92 | 4,646.28 |
| 21 Gilchrist | 948.77 | 1,066.87 | 598.53 | 2,614.17 | 49.05 | 46.28 | 4.15 | 90.48 | 189.96 | 2,804.13 |
| 22 Glades | 551.92 | 812.53 | 264.81 | 1,629.26 | 38.24 | 5.24 | 2.27 | 19.33 | 65.08 | 1,694.34 |
| 23 Gulf | 556.17 | 702.49 | 530.56 | 1,789.22 | 19.00 | 37.00 | 2.37 | 18.00 | 76.37 | 1,865.59 |
| 24 Hamilton | 436.47 | 583.40 | 431.16 | 1,451.03 | 86.55 | 3.66 | 3.69 | 57.50 | 151.40 | 1,602.43 |
| 25 Hardee | 1,484.02 | 1,807.20 | 1,230.21 | 4,521.43 | 200.40 | 15.63 | 0.73 | 143.96 | 360.72 | 4,882.15 |
| 26 Hendry | 1,930.36 | 2,564.98 | 2,086.59 | 6,581.93 | 473.90 | 30.79 | 17.86 | 283.66 | 806.21 | 7,388.14 |
| 27 Hernando | 7,755.28 | 9,549.59 | 6,744.42 | 24,049.29 | 344.34 | 202.71 | 60.17 | 504.97 | 1,112.19 | 25,161.48 |
| 28 Highlands | 3,933.54 | 4,591.29 | 3,110.24 | 11,635.07 | 315.87 | 42.74 | 14.41 | 369.23 | 742.25 | 12,377.32 |
| 29 Hillsborough | 62,281.06 | 81,299.33 | 56,486.27 | 200,066.66 | 14,280.74 | 1,979.77 | 284.85 | 5,898.64 | 22,444.00 | 222,510.66 |
| 30 Holmes | 1,042.37 | 1,147.44 | 784.42 | 2,974.23 | 6.29 | 1.00 | 1.42 | 101.65 | 110.36 | 3,084.59 |
| 31 Indian River | 4,866.23 | 6,380.46 | 4,778.97 | 16,025.66 | 568.49 | 113.82 | 37.08 | 430.24 | 1,149.63 | 17,175.29 |
| 32 Jackson | 1,943.06 | 2,110.09 | 1,274.02 | 5,327.17 | 45.36 | 76.69 | 3.55 | 217.77 | 343.37 | 5,670.54 |
| 33 Jefferson | 247.21 | 295.38 | 189.97 | 732.56 | 38.03 | 9.22 | 0.00 | 8.81 | 56.06 | 788.62 |
| 34 Lafayette | 361.41 | 420.17 | 269.96 | 1,051.54 | 40.12 | 1.00 | 1.00 | 61.43 | 103.55 | 1,155.09 |
| 35 Lake | 14,675.13 | 17,782.72 | 12,544.05 | 45,001.90 | 1,214.06 | 298.35 | 20.77 | 1,371.29 | 2,904.47 | 47,906.37 |
| 36 Lee | 25,326.11 | 34,413.07 | 26,260.37 | 85,999.55 | 9,742.95 | 676.36 | 69.97 | 2,363.87 | 12,853.15 | 98,852.70 |
| 37 Leon | 10,826.71 | 12,392.69 | 8,797.08 | 32,016.48 | 472.51 | 171.21 | 17.69 | 598.38 | 1,259.79 | 33,276.27 |
| 38 Levy | 1,949.46 | 2,083.90 | 1,273.73 | 5,307.09 | 113.20 | 11.43 | 6.18 | 189.91 | 320.72 | 5,627.81 |
| 39 Liberty | 429.36 | 462.25 | 292.75 | 1,184.36 | 15.20 | 18.59 | 8.22 | 53.13 | 95.14 | 1,279.50 |
| 40 Madison | 766.33 | 908.97 | 632.33 | 2,307.63 | 16.00 | 8.56 | 1.07 | 78.28 | 103.91 | 2,411.54 |
| 41 Manatee | 14,609.47 | 18,642.61 | 13,704.08 | 46,956.16 | 3,256.07 | 195.68 | 81.44 | 1,070.07 | 4,603.26 | 51,559.42 |
| 42 Marion | 13,319.46 | 16,124.81 | 11,321.10 | 40,765.37 | 1,483.54 | 730.43 | 117.80 | 1,450.85 | 3,782.62 | 44,547.99 |
| 43 Martin | 4,777.89 | 6,986.32 | 5,224.96 | 16,989.17 | 1,343.34 | 52.65 | 144.02 | 478.01 | 2,018.02 | 19,007.19 |
| 44 Monroe | 2,408.46 | 3,163.58 | 2,230.75 | 7,802.79 | 670.00 | 58.51 | 13.40 | 217.01 | 958.92 | 8,761.71 |
| 45 Nassau | 4,048.65 | 4,925.28 | 3,306.78 | 12,280.71 | 123.61 | 67.86 | 7.80 | 431.46 | 630.73 | 12,911.44 |
| 46 Okaloosa | 10,295.28 | 12,327.08 | 8,070.32 | 30,692.68 | 1,010.27 | 251.03 | 49.16 | 696.50 | 2,006.96 | 32,699.64 |
| 47 Okeechobee | 1,872.05 | 2,331.07 | 1,654.78 | 5,857.90 | 359.35 | 7.35 | 1.61 | 193.85 | 562.16 | 6,420.06 |
| 48 Orange | 52,183.72 | 73,730.18 | 54,810.61 | 180,724.51 | 21,569.96 | 3,305.51 | 445.85 | 3,771.36 | 29,092.68 | 209,817.19 |
| 49 Osceola | 18,554.49 | 27,142.14 | 20,852.95 | 66,549.58 | 8,179.42 | 417.78 | 104.85 | 1,758.16 | 10,460.21 | 77,009.79 |
| 50 Palm Beach | 49,408.21 | 68,280.89 | 52,658.95 | 170,348.05 | 17,818.60 | 1,156.24 | 339.21 | 4,175.27 | 23,489.32 | 193,837.37 |
| 51 Pasco | 24,665.85 | 31,935.18 | 21,602.89 | 78,203.92 | 2,246.68 | 1,013.67 | 140.41 | 1,604.78 | 5,005.54 | 83,209.46 |
| 52 Pinellas | 27,662.49 | 34,628.37 | 26,364.30 | 88,655.16 | 2,958.36 | 878.68 | 172.82 | 2,780.39 | 6,790.25 | 95,445.41 |
| 53 Polk | 31,739.73 | 42,221.99 | 30,368.22 | 104,329.94 | 6,839.07 | 415.15 | 396.41 | 3,099.93 | 10,750.56 | 115,080.50 |
| 54 Putnam | 3,302.92 | 3,890.74 | 2,331.77 | 9,525.43 | 373.22 | 16.03 | 5.05 | 328.34 | 722.64 | 10,248.07 |
| 55 St. Johns | 14,401.68 | 19,476.23 | 13,824.06 | 47,701.97 | 316.29 | 423.44 | 83.19 | 817.95 | 1,640.87 | 49,342.84 |
| 56 St. Lucie | 12,306.05 | 16,754.23 | 13,118.36 | 42,178.64 | 2,462.92 | 108.22 | 16.53 | 1,160.96 | 3,748.63 | 45,927.27 |
| 57 Santa Rosa | 8,576.72 | 11,334.56 | 8,359.86 | 28,271.14 | 170.30 | 389.43 | 59.52 | 597.01 | 1,216.26 | 29,487.40 |
| 58 Sarasota | 12,542.84 | 17,159.79 | 12,701.55 | 42,404.18 | 1,642.28 | 471.20 | 91.78 | 821.77 | 3,027.03 | 45,431.21 |
| 59 Seminole | 19,729.32 | 25,413.02 | 18,593.75 | 63,736.09 | 2,230.35 | 279.51 | 39.02 | 1,651.41 | 4,200.29 | 67,936.38 |
| 60 Sumter | 2,814.21 | 3,465.36 | 2,205.78 | 8,485.35 | 188.63 | 54.46 | 1.55 | 324.23 | 568.87 | 9,054.22 |
| 61 Suwannee | 1,880.34 | 2,224.61 | 1,571.21 | 5,676.16 | 208.53 | 2.00 | 0.00 | 198.68 | 409.21 | 6,085.37 |
| 62 Taylor | 945.01 | 1,056.43 | 569.94 | 2,571.38 | 0.00 | 12.16 | 0.00 | 51.57 | 63.73 | 2,635.11 |
| 63 Union | 834.26 | 891.12 | 472.59 | 2,197.97 | 0.00 | 3.48 | 0.53 | 88.29 | 92.30 | 2,290.27 |
| 64 Volusia | 19,054.01 | 23,537.64 | 16,433.97 | 59,025.56 | 1,956.67 | 546.06 | 34.27 | 2,135.58 | 4,672.58 | 63,698.14 |
| 65 Wakulla | 1,794.34 | 1,893.26 | 1,356.48 | 5,044.08 | 7.40 | 28.50 | 13.12 | 90.36 | 139.38 | 5,183.46 |
| 66 Walton | 3,648.46 | 4,105.70 | 2,923.02 | 10,677.18 | 463.49 | 11.72 | 2.86 | 142.10 | 620.17 | 11,297.35 |
| 67 Washington | 1,095.07 | 1,209.60 | 872.91 | 3,177.58 | 12.02 | 37.56 | 14.86 | 67.51 | 131.95 | 3,309.53 |
| 69 FAMU Lab School | 175.40 | 253.74 | 182.47 | 611.61 | 0.00 | 0.00 | 0.00 | 1.19 | 1.19 | 612.80 |
| 70 FAU - Palm Beach | 233.90 | 381.02 | 678.85 | 1,293.77 | 7.38 | 0.00 | 0.00 | 0.00 | 7.38 | 1,301.15 |
| 71 FAU - St. Lucie | 565.42 | 847.20 | 3.86 | 1,416.48 | 39.84 | 1.00 | 0.00 | 0.00 | 40.84 | 1,457.32 |
| 72 FSU Lab - Broward | 415.96 | 256.37 | 5.08 | 677.41 | 29.43 | 0.00 | 0.00 | 0.00 | 29.43 | 706.84 |
| 73 FSU Lab - Leon | 442.60 | 688.97 | 565.44 | 1,697.01 | 4.94 | 0.00 | 0.00 | 86.69 | 91.63 | 1,788.64 |
| 74 UF Lab School | 217.70 | 516.81 | 474.29 | 1,208.80 | 0.00 | 0.00 | 2.00 | 15.66 | 17.66 | 1,226.46 |
| 75 Virtual School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| State | 797,803.55 | 1,050,770.86 | 765,213.87 | 2,613,788.28 | 173,723.88 | 22,473.50 | 4,375.59 | 66,678.26 | 267,251.23 | 2,881,039.51 |

Exhibit 4 - 138

2022-23 FEFP Second Calculation
WFTE (2)
7/19/2022

Florida Department of Education

Page 13 of 48

2022-23 FEFP Second Calculation
Reported Weighted FTE

| District | Basic Education Grades K-3 101 & 111 -1- | Basic Education Grades 4-8 102 & 112 -2- | Basic Education Grades 9-12 103 & 113 -3- | Subtotal Group 1 -4- | ESOL/Intensive English Grades K-12 130 -5- | ESE Support Level IV 254 -6- | ESE Support Level V 255 -7- | Career Education Grades 9-12 300 -8- | Subtotal Group 2 -9- | Total Projected Weighted FTE -10- |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 10,722.94 | 11,406.42 | 8,067.94 | 30,197.30 | 708.02 | 155.19 | 44.40 | 528.82 | 1,436.43 | 31,633.73 |
| 2 Baker | 1,787.41 | 1,797.92 | 1,072.08 | 4,657.41 | 10.13 | 83.77 | 14.31 | 345.19 | 453.40 | 5,110.81 |
| 3 Bay | 8,740.73 | 9,746.50 | 6,712.72 | 25,199.95 | 910.11 | 2,355.14 | 522.55 | 557.58 | 4,345.38 | 29,545.33 |
| 4 Bradford | 1,131.44 | 1,178.68 | 647.58 | 2,957.70 | 3.27 | 59.30 | 8.86 | 111.48 | 182.91 | 3,140.61 |
| 5 Brevard | 24,961.10 | 28,789.76 | 20,724.81 | 74,475.67 | 1,760.42 | 2,201.02 | 408.75 | 1,510.26 | 5,880.45 | 80,356.12 |
| 6 Broward | 76,900.56 | 95,304.78 | 72,151.86 | 244,357.20 | 23,393.67 | 6,145.28 | 2,783.30 | 6,205.34 | 38,527.59 | 282,884.79 |
| 7 Calhoun | 728.92 | 776.81 | 550.64 | 2,056.37 | 3.86 | 89.61 | 15.45 | 79.65 | 188.57 | 2,244.94 |
| 8 Charlotte | 5,451.78 | 6,011.80 | 4,997.33 | 16,460.91 | 349.90 | 604.59 | 91.11 | 448.98 | 1,494.58 | 17,955.49 |
| 9 Citrus | 5,669.67 | 6,070.15 | 4,153.27 | 15,893.09 | 106.49 | 331.95 | 26.68 | 508.53 | 973.65 | 16,866.74 |
| 10 Clay | 12,908.19 | 14,652.90 | 11,346.02 | 38,907.11 | 775.88 | 1,059.03 | 165.22 | 1,080.04 | 3,080.17 | 41,987.28 |
| 11 Collier | 13,132.34 | 17,078.03 | 13,317.07 | 43,527.44 | 5,737.89 | 2,360.40 | 477.29 | 974.06 | 9,549.64 | 53,077.08 |
| 12 Columbia | 4,016.95 | 3,904.52 | 2,369.27 | 10,290.74 | 74.99 | 153.83 | 8.53 | 424.25 | 661.60 | 10,952.34 |
| 13 Dade | 97,923.37 | 125,451.26 | 94,896.86 | 318,271.49 | 40,372.00 | 8,702.64 | 1,525.30 | 7,252.28 | 57,852.22 | 376,123.71 |
| 14 DeSoto | 1,472.03 | 1,859.89 | 1,065.79 | 4,397.71 | 257.73 | 15.25 | 1.24 | 138.45 | 412.67 | 4,810.38 |
| 15 Dixie | 795.61 | 811.15 | 542.03 | 2,148.79 | 14.89 | 47.54 | 8.10 | 86.89 | 157.42 | 2,306.21 |
| 16 Duval | 48,819.60 | 49,978.78 | 33,550.95 | 132,349.33 | 6,122.23 | 3,428.98 | 1,025.38 | 1,746.71 | 12,323.30 | 144,672.63 |
| 17 Escambia | 14,065.44 | 14,536.78 | 10,160.63 | 38,762.85 | 619.03 | 581.52 | 575.53 | 1,184.63 | 2,960.71 | 41,723.56 |
| 18 Flagler | 4,225.16 | 5,132.65 | 4,122.38 | 13,480.19 | 304.59 | 236.53 | 120.33 | 318.92 | 980.37 | 14,460.56 |
| 19 Franklin | 444.89 | 475.93 | 235.28 | 1,156.10 | 27.44 | 48.75 | 6.10 | 33.64 | 115.93 | 1,272.03 |
| 20 Gadsden | 1,666.01 | 1,741.32 | 1,185.16 | 4,592.49 | 187.30 | 127.12 | 22.36 | 81.06 | 417.84 | 5,010.33 |
| 21 Gilchrist | 1,071.47 | 1,076.43 | 638.16 | 2,786.06 | 51.15 | 170.03 | 22.41 | 90.71 | 342.30 | 3,128.36 |
| 22 Glades | 623.15 | 818.28 | 269.63 | 1,711.06 | 46.12 | 19.25 | 12.26 | 19.46 | 97.09 | 1,808.15 |
| 23 Gulf | 626.25 | 704.69 | 544.60 | 1,875.54 | 22.91 | 135.94 | 12.80 | 17.98 | 189.63 | 2,065.17 |
| 24 Hamilton | 501.78 | 599.96 | 451.82 | 1,553.56 | 104.38 | 13.45 | 19.93 | 57.55 | 195.31 | 1,748.87 |
| 25 Hardee | 1,675.78 | 1,814.23 | 1,262.19 | 4,752.20 | 241.68 | 57.42 | 3.94 | 144.09 | 447.13 | 5,199.33 |
| 26 Hendry | 4,098.88 | 5,251.43 | 3,697.85 | 13,048.16 | 672.97 | 116.87 | 96.46 | 569.95 | 1,456.25 | 14,504.41 |
| 27 Hernando | 8,749.37 | 9,751.74 | 7,007.15 | 25,508.26 | 418.11 | 744.76 | 326.71 | 515.15 | 2,004.73 | 27,512.99 |
| 28 Highlands | 4,477.67 | 4,703.54 | 3,295.98 | 12,477.19 | 383.97 | 157.03 | 77.83 | 379.82 | 998.65 | 13,475.84 |
| 29 Hillsborough | 72,513.03 | 83,948.54 | 58,476.16 | 214,937.73 | 17,302.70 | 7,273.67 | 1,538.47 | 5,892.74 | 32,007.58 | 246,945.31 |
| 30 Holmes | 1,179.29 | 1,175.89 | 824.88 | 3,180.06 | 7.59 | 3.67 | 7.67 | 101.55 | 120.48 | 3,300.54 |
| 31 Indian River | 5,508.63 | 6,430.21 | 4,835.16 | 16,774.00 | 686.52 | 418.17 | 200.27 | 432.61 | 1,737.57 | 18,511.57 |
| 32 Jackson | 2,204.82 | 2,142.31 | 1,294.98 | 5,642.11 | 54.85 | 281.76 | 19.17 | 218.18 | 573.96 | 6,216.07 |
| 33 Jefferson | 278.36 | 296.38 | 195.13 | 769.87 | 45.86 | 33.87 | 0.00 | 8.80 | 88.53 | 858.40 |
| 34 Lafayette | 406.95 | 420.17 | 272.51 | 1,099.63 | 48.38 | 3.67 | 5.40 | 61.37 | 118.82 | 1,218.45 |
| 35 Lake | 16,677.05 | 18,082.59 | 12,911.43 | 47,671.07 | 1,472.27 | 1,100.00 | 112.18 | 1,376.60 | 4,061.05 | 51,732.12 |
| 36 Lee | 28,668.35 | 34,879.12 | 26,629.76 | 90,177.23 | 11,784.80 | 2,488.62 | 377.91 | 2,390.63 | 17,041.96 | 107,219.19 |
| 37 Leon | 12,414.96 | 12,632.02 | 8,939.35 | 33,986.33 | 570.56 | 643.87 | 100.46 | 601.83 | 1,916.72 | 35,903.05 |
| 38 Levy | 2,209.05 | 2,105.31 | 1,295.84 | 5,610.20 | 136.52 | 41.99 | 33.38 | 191.81 | 403.70 | 6,013.90 |
| 39 Liberty | 484.08 | 464.83 | 301.37 | 1,250.28 | 18.33 | 68.30 | 44.40 | 53.08 | 184.11 | 1,434.39 |
| 40 Madison | 869.80 | 913.51 | 632.24 | 2,415.55 | 19.30 | 31.45 | 5.78 | 78.20 | 134.73 | 2,550.28 |
| 41 Manatee | 16,490.72 | 18,684.74 | 13,789.10 | 48,964.56 | 3,927.75 | 718.93 | 439.86 | 1,069.00 | 6,155.54 | 55,120.10 |
| 42 Marion | 15,117.52 | 16,362.76 | 11,762.99 | 43,243.27 | 1,789.15 | 2,683.60 | 636.24 | 1,465.26 | 6,574.25 | 49,817.52 |
| 43 Martin | 5,379.90 | 6,986.32 | 5,219.74 | 17,585.96 | 1,620.07 | 193.44 | 777.85 | 477.53 | 3,068.89 | 20,654.85 |
| 44 Monroe | 2,716.90 | 3,177.51 | 2,265.64 | 8,160.05 | 808.02 | 214.97 | 72.37 | 216.79 | 1,312.15 | 9,472.20 |
| 45 Nassau | 4,595.58 | 5,002.92 | 3,385.71 | 12,984.21 | 149.07 | 249.32 | 42.13 | 431.59 | 872.11 | 13,856.32 |
| 46 Okaloosa | 11,629.25 | 12,445.92 | 8,585.63 | 32,660.80 | 1,218.39 | 922.28 | 265.51 | 701.81 | 3,107.99 | 35,768.79 |
| 47 Okeechobee | 2,138.07 | 2,372.05 | 1,716.84 | 6,226.96 | 434.75 | 27.00 | 8.70 | 194.36 | 664.81 | 6,891.77 |
| 48 Orange | 59,503.18 | 74,981.24 | 57,402.35 | 191,886.77 | 26,217.07 | 12,148.93 | 2,411.38 | 3,771.97 | 44,549.35 | 236,436.12 |
| 49 Osceola | 21,540.24 | 27,844.01 | 21,267.63 | 70,651.88 | 9,899.64 | 1,534.92 | 566.29 | 1,756.40 | 13,757.25 | 84,409.13 |
| 50 Palm Beach | 55,859.91 | 68,573.34 | 52,826.28 | 177,259.53 | 21,500.15 | 4,251.41 | 1,832.07 | 4,173.63 | 31,757.26 | 209,016.79 |
| 51 Pasco | 28,106.89 | 32,631.49 | 22,752.72 | 83,491.10 | 2,733.46 | 3,737.23 | 763.16 | 1,755.23 | 8,989.08 | 92,480.18 |
| 52 Pinellas | 31,278.38 | 34,838.14 | 26,544.99 | 92,661.51 | 3,567.78 | 3,235.54 | 933.40 | 2,788.45 | 10,525.17 | 103,186.68 |
| 53 Polk | 36,010.62 | 42,654.65 | 30,726.35 | 109,391.62 | 8,277.75 | 1,525.26 | 2,141.01 | 3,113.18 | 15,057.20 | 124,448.82 |
| 54 Putnam | 3,748.20 | 3,924.31 | 2,383.34 | 10,055.85 | 450.10 | 58.89 | 27.28 | 328.81 | 865.08 | 10,920.93 |
| 55 St. Johns | 16,327.54 | 19,825.32 | 14,212.36 | 50,365.22 | 381.45 | 1,561.60 | 466.59 | 817.13 | 3,226.77 | 53,591.99 |
| 56 St. Lucie | 13,969.72 | 16,944.64 | 13,262.71 | 44,177.07 | 2,972.27 | 397.60 | 89.28 | 1,163.68 | 4,622.83 | 48,799.90 |
| 57 Santa Rosa | 10,003.11 | 11,929.96 | 9,118.92 | 31,051.99 | 214.90 | 1,433.85 | 321.47 | 604.79 | 2,575.01 | 33,627.00 |
| 58 Sarasota | 14,141.75 | 17,188.01 | 12,849.12 | 44,178.88 | 1,980.59 | 1,731.19 | 495.70 | 822.43 | 5,029.91 | 49,208.79 |
| 59 Seminole | 22,586.65 | 26,159.42 | 19,435.05 | 68,181.12 | 2,703.61 | 1,033.94 | 210.75 | 1,664.84 | 5,613.14 | 73,794.26 |
| 60 Sumter | 3,178.32 | 3,484.63 | 2,246.54 | 8,909.49 | 228.30 | 200.09 | 8.37 | 324.34 | 761.10 | 9,670.59 |
| 61 Suwannee | 2,149.00 | 2,292.62 | 1,679.60 | 6,121.22 | 254.22 | 7.35 | 0.00 | 199.98 | 461.55 | 6,582.77 |
| 62 Taylor | 1,065.29 | 1,061.09 | 587.00 | 2,713.38 | 0.00 | 44.68 | 0.00 | 51.52 | 96.20 | 2,809.58 |
| 63 Union | 939.38 | 891.12 | 472.12 | 2,302.62 | 0.00 | 12.79 | 2.86 | 88.20 | 103.85 | 2,406.47 |
| 64 Volusia | 21,759.65 | 24,300.80 | 17,282.86 | 63,343.31 | 2,402.09 | 2,117.88 | 185.09 | 2,133.44 | 6,838.50 | 70,181.81 |
| 65 Wakulla | 2,020.43 | 1,893.26 | 1,356.42 | 5,270.11 | 8.92 | 104.71 | 70.86 | 90.27 | 274.76 | 5,544.87 |
| 66 Walton | 4,117.05 | 4,134.56 | 2,986.55 | 11,238.16 | 558.97 | 43.06 | 15.45 | 141.96 | 759.44 | 11,997.60 |
| 67 Washington | 1,237.03 | 1,219.19 | 894.85 | 3,351.07 | 14.50 | 138.00 | 80.26 | 67.85 | 300.61 | 3,651.68 |
| 68 FAMU Lab School | 197.50 | 253.74 | 182.29 | 633.53 | 0.00 | 0.00 | 0.00 | 1.19 | 1.19 | 634.72 |
| 69 FAU - Palm Beach | 263.37 | 381.02 | 678.17 | 1,322.56 | 8.90 | 0.00 | 0.00 | 0.00 | 8.90 | 1,331.46 |
| 70 FAU - St. Lucie | 636.66 | 847.20 | 3.86 | 1,487.72 | 48.05 | 3.67 | 0.00 | 0.00 | 51.72 | 1,539.44 |
| 71 FSU Lab - Broward | 468.37 | 256.37 | 5.07 | 729.81 | 35.49 | 0.00 | 0.00 | 0.00 | 35.49 | 765.30 |
| 72 FSU Lab - Leon | 498.37 | 690.02 | 564.97 | 1,753.36 | 5.96 | 0.00 | 0.00 | 86.60 | 92.56 | 1,845.92 |
| 73 UF Lab School | 245.13 | 517.23 | 478.89 | 1,241.25 | 0.00 | 0.00 | 10.80 | 15.64 | 26.44 | 1,267.69 |
| 74 Virtual School | 7,700.40 | 14,987.58 | 27,889.83 | 50,577.81 | 102.51 | 0.00 | 0.00 | 1,091.94 | 1,194.45 | 51,772.26 |
| State | 918,422.94 | 1,084,654.39 | 812,462.35 | 2,815,539.68 | 210,350.69 | 82,923.36 | 23,742.95 | 68,428.68 | 385,445.68 | 3,200,985.36 |

Exhibit 4 - 139

Florida Department of Education

2022-23 FEFP Second Calculation
Funded Weighted FTE

| District | Basic Education Grades K-3 101 & 111 -1- | Basic Education Grades 4-8 102 & 112 -2- | Basic Education Grades 9-12 103 & 113 -3- | ESOL/Intensive English Grades K-12 130 -4- | ESE Support Level IV 254 -5- | ESE Support Level V 255 -6- | Career Education Grades 9-12 300 -7- | Total Weighted FTE[1] -8- | Additional Weighted FTE[2] -9- | Total Projected Weighted FTE -10- |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 10,722.94 | 11,406.42 | 8,067.94 | 708.02 | 155.19 | 44.40 | 528.82 | 31,633.73 | 1,070.64 | 32,704.37 |
| 2 Baker | 1,787.41 | 1,797.92 | 1,072.08 | 10.13 | 83.77 | 14.31 | 345.19 | 5,110.81 | 103.23 | 5,214.04 |
| 3 Bay | 8,740.73 | 9,746.50 | 6,712.72 | 910.11 | 2,355.14 | 522.55 | 557.58 | 29,545.33 | 677.37 | 30,222.70 |
| 4 Bradford | 1,131.44 | 1,178.68 | 647.58 | 3.27 | 59.30 | 8.86 | 111.48 | 3,140.61 | 32.36 | 3,172.97 |
| 5 Brevard | 24,961.10 | 28,789.76 | 20,724.81 | 1,760.42 | 2,201.02 | 408.75 | 1,510.26 | 80,356.12 | 2,613.07 | 82,969.19 |
| 6 Broward | 76,900.56 | 95,304.78 | 72,151.86 | 23,393.67 | 6,145.28 | 2,783.30 | 6,205.34 | 282,884.79 | 8,325.95 | 291,210.74 |
| 7 Calhoun | 728.92 | 776.81 | 550.64 | 3.86 | 89.61 | 15.45 | 79.65 | 2,244.94 | 46.32 | 2,291.26 |
| 8 Charlotte | 5,451.78 | 6,011.80 | 4,997.33 | 349.90 | 604.59 | 91.11 | 448.98 | 17,955.49 | 580.63 | 18,536.12 |
| 9 Citrus | 5,669.67 | 6,070.15 | 4,153.27 | 106.49 | 331.95 | 26.68 | 508.53 | 16,866.74 | 284.45 | 17,151.19 |
| 10 Clay | 12,908.19 | 14,652.90 | 11,346.02 | 775.88 | 1,059.03 | 165.22 | 1,080.04 | 41,987.28 | 1,123.58 | 43,110.86 |
| 11 Collier | 13,132.34 | 17,078.03 | 13,317.07 | 5,737.89 | 2,360.40 | 477.29 | 974.06 | 53,077.08 | 1,466.59 | 54,543.67 |
| 12 Columbia | 4,016.95 | 3,904.52 | 2,369.27 | 74.99 | 153.83 | 8.53 | 424.25 | 10,952.34 | 119.35 | 11,071.69 |
| 13 Dade | 97,923.37 | 125,451.26 | 94,896.86 | 40,372.00 | 8,702.64 | 1,525.30 | 7,252.28 | 376,123.71 | 8,440.54 | 384,564.25 |
| 14 DeSoto | 1,472.03 | 1,859.89 | 1,065.79 | 257.73 | 15.25 | 1.24 | 138.45 | 4,810.38 | 57.18 | 4,867.56 |
| 15 Dixie | 795.61 | 811.15 | 542.03 | 14.89 | 47.54 | 8.10 | 86.89 | 2,306.21 | 46.30 | 2,352.51 |
| 16 Duval | 48,819.60 | 49,978.78 | 33,550.95 | 6,122.23 | 3,428.98 | 1,025.38 | 1,746.71 | 144,672.63 | 2,195.63 | 146,868.26 |
| 17 Escambia | 14,065.44 | 14,536.78 | 10,160.63 | 619.03 | 581.52 | 575.53 | 1,184.63 | 41,723.56 | 842.57 | 42,566.13 |
| 18 Flagler | 4,225.16 | 5,132.65 | 4,122.38 | 304.59 | 236.53 | 120.33 | 318.92 | 14,460.56 | 301.74 | 14,762.30 |
| 19 Franklin | 444.89 | 475.93 | 235.28 | 27.44 | 48.75 | 6.10 | 33.64 | 1,272.03 | 7.07 | 1,279.10 |
| 20 Gadsden | 1,666.01 | 1,741.32 | 1,185.16 | 187.30 | 127.12 | 22.36 | 81.06 | 5,010.33 | 51.92 | 5,062.25 |
| 21 Gilchrist | 1,071.47 | 1,076.43 | 638.16 | 59.15 | 170.03 | 22.41 | 90.71 | 3,128.36 | 87.69 | 3,216.05 |
| 22 Glades | 623.15 | 818.28 | 269.63 | 46.12 | 19.25 | 12.26 | 19.46 | 1,808.15 | 4.18 | 1,812.33 |
| 23 Gulf | 626.25 | 704.69 | 544.60 | 22.91 | 135.94 | 12.80 | 17.98 | 2,065.17 | 9.03 | 2,074.20 |
| 24 Hamilton | 501.78 | 599.96 | 451.82 | 104.38 | 13.45 | 19.93 | 57.55 | 1,748.87 | 15.86 | 1,764.73 |
| 25 Hardee | 1,675.78 | 1,814.23 | 1,262.19 | 241.68 | 57.42 | 3.94 | 144.09 | 5,199.33 | 75.50 | 5,274.83 |
| 26 Hendry | 4,098.88 | 5,251.43 | 3,697.85 | 672.97 | 116.87 | 96.46 | 569.95 | 14,504.41 | 124.74 | 14,629.15 |
| 27 Hernando | 8,749.37 | 9,751.74 | 7,007.15 | 418.11 | 744.76 | 326.71 | 515.15 | 27,512.99 | 562.41 | 28,075.40 |
| 28 Highlands | 4,477.67 | 4,703.54 | 3,295.98 | 383.97 | 157.03 | 77.83 | 379.82 | 13,475.84 | 165.24 | 13,641.08 |
| 29 Hillsborough | 72,513.03 | 83,948.54 | 58,476.16 | 17,302.70 | 7,233.67 | 1,538.47 | 5,892.74 | 246,945.31 | 5,490.47 | 252,435.78 |
| 30 Holmes | 1,179.29 | 1,175.89 | 824.88 | 7.59 | 3.67 | 7.67 | 101.55 | 3,300.54 | 32.00 | 3,332.54 |
| 31 Indian River | 5,508.63 | 6,430.21 | 4,835.16 | 686.52 | 418.17 | 200.27 | 432.61 | 18,511.57 | 329.09 | 18,840.66 |
| 32 Jackson | 2,204.82 | 2,142.31 | 1,294.98 | 54.85 | 281.76 | 19.17 | 218.18 | 6,216.07 | 111.42 | 6,327.49 |
| 33 Jefferson | 278.36 | 296.38 | 195.13 | 45.86 | 33.87 | 0.00 | 8.80 | 858.40 | 3.60 | 862.00 |
| 34 Lafayette | 406.95 | 420.17 | 272.51 | 48.93 | 3.67 | 5.40 | 61.37 | 1,218.45 | 66.69 | 1,285.14 |
| 35 Lake | 16,677.05 | 18,082.59 | 12,911.43 | 1,472.27 | 1,100.00 | 112.18 | 1,376.60 | 51,732.12 | 935.77 | 52,667.89 |
| 36 Lee | 28,668.35 | 34,879.12 | 26,629.76 | 11,784.80 | 2,488.62 | 377.91 | 2,390.63 | 107,219.19 | 2,870.22 | 110,089.41 |
| 37 Leon | 12,414.46 | 12,632.02 | 8,939.35 | 570.56 | 643.87 | 100.46 | 601.83 | 35,903.05 | 790.58 | 36,693.63 |
| 38 Levy | 2,209.05 | 2,105.31 | 1,295.84 | 136.52 | 41.99 | 33.38 | 191.81 | 6,013.90 | 229.05 | 6,242.95 |
| 39 Liberty | 484.08 | 464.83 | 301.37 | 18.33 | 68.30 | 44.40 | 53.08 | 1,434.39 | 30.70 | 1,465.09 |
| 40 Madison | 869.80 | 913.51 | 632.24 | 19.30 | 31.45 | 5.78 | 78.20 | 2,550.28 | 28.52 | 2,578.80 |
| 41 Manatee | 16,490.72 | 18,684.74 | 13,789.10 | 3,927.75 | 718.93 | 439.86 | 1,069.00 | 55,120.10 | 1,000.59 | 56,120.69 |
| 42 Marion | 15,117.52 | 16,362.76 | 11,762.99 | 1,789.15 | 2,683.60 | 636.24 | 1,465.26 | 49,817.52 | 709.35 | 50,526.87 |
| 43 Martin | 5,379.90 | 6,986.32 | 5,219.74 | 1,620.07 | 193.44 | 777.85 | 477.53 | 20,654.85 | 611.72 | 21,266.57 |
| 44 Monroe | 2,716.90 | 3,177.51 | 2,265.64 | 808.02 | 214.97 | 72.37 | 216.79 | 9,472.20 | 149.17 | 9,621.37 |
| 45 Nassau | 4,595.58 | 5,002.92 | 3,385.71 | 149.07 | 249.32 | 42.13 | 431.59 | 13,856.32 | 271.38 | 14,127.70 |
| 46 Okaloosa | 11,629.25 | 12,445.92 | 8,585.63 | 1,218.39 | 922.28 | 265.51 | 701.81 | 35,768.79 | 674.73 | 36,443.52 |
| 47 Okeechobee | 2,138.07 | 2,372.05 | 1,716.84 | 434.75 | 27.00 | 8.70 | 194.36 | 6,891.77 | 98.94 | 6,990.71 |
| 48 Orange | 59,503.18 | 74,981.24 | 57,402.35 | 26,217.07 | 12,148.93 | 2,411.38 | 3,771.97 | 236,436.12 | 5,361.27 | 241,797.39 |
| 49 Osceola | 21,540.24 | 27,844.01 | 21,267.63 | 9,899.64 | 1,534.92 | 566.29 | 1,756.40 | 84,409.13 | 1,068.95 | 85,478.08 |
| 50 Palm Beach | 55,859.91 | 68,573.34 | 52,826.28 | 21,500.15 | 4,251.41 | 1,832.07 | 4,173.63 | 209,016.79 | 9,069.80 | 218,086.59 |
| 51 Pasco | 28,106.89 | 32,631.49 | 22,752.72 | 2,733.46 | 3,737.23 | 763.16 | 1,755.23 | 92,480.18 | 1,832.27 | 94,312.45 |
| 52 Pinellas | 31,278.38 | 34,838.14 | 26,544.99 | 3,567.78 | 3,235.54 | 933.04 | 2,788.45 | 103,186.68 | 2,814.28 | 106,000.96 |
| 53 Polk | 36,010.62 | 42,654.65 | 30,726.36 | 8,277.75 | 1,525.26 | 2,141.01 | 3,113.18 | 124,448.82 | 1,214.74 | 125,663.56 |
| 54 Putnam | 3,748.20 | 3,924.31 | 2,383.34 | 450.10 | 58.89 | 27.28 | 328.81 | 10,920.93 | 232.83 | 11,153.76 |
| 55 St. Johns | 16,327.54 | 19,825.32 | 14,212.36 | 381.45 | 1,561.60 | 466.59 | 817.13 | 53,591.99 | 2,110.47 | 55,702.46 |
| 56 St. Lucie | 13,969.72 | 16,944.64 | 13,262.71 | 2,972.27 | 397.60 | 89.28 | 1,163.68 | 48,799.90 | 1,291.99 | 50,091.89 |
| 57 Santa Rosa | 10,003.11 | 11,929.96 | 9,118.92 | 214.90 | 1,433.85 | 321.47 | 604.79 | 33,627.00 | 627.27 | 34,254.27 |
| 58 Sarasota | 14,141.75 | 17,188.01 | 12,849.12 | 1,980.59 | 1,731.19 | 495.70 | 822.43 | 49,208.79 | 1,978.04 | 51,186.83 |
| 59 Seminole | 22,586.65 | 26,159.42 | 19,435.05 | 2,703.61 | 1,033.94 | 210.75 | 1,664.84 | 73,794.26 | 2,127.71 | 75,921.97 |
| 60 Sumter | 3,178.32 | 3,484.63 | 2,246.54 | 228.30 | 200.09 | 8.37 | 324.34 | 9,670.59 | 312.07 | 9,982.66 |
| 61 Suwannee | 2,149.00 | 2,292.62 | 1,679.60 | 254.22 | 7.35 | 0.00 | 199.98 | 6,582.77 | 83.26 | 6,666.03 |
| 62 Taylor | 1,065.29 | 1,061.09 | 587.00 | 0.00 | 44.68 | 0.00 | 51.52 | 2,809.58 | 163.13 | 2,972.71 |
| 63 Union | 939.38 | 891.12 | 472.12 | 0.00 | 12.79 | 2.86 | 88.20 | 2,406.47 | 71.97 | 2,478.44 |
| 64 Volusia | 21,759.65 | 24,300.80 | 17,282.86 | 2,402.09 | 2,117.88 | 185.09 | 2,133.44 | 70,181.81 | 1,487.54 | 71,669.35 |
| 65 Wakulla | 2,020.43 | 1,893.26 | 1,356.42 | 8.92 | 104.71 | 70.86 | 90.27 | 5,544.87 | 59.61 | 5,604.48 |
| 66 Walton | 4,117.05 | 4,134.56 | 2,986.55 | 558.97 | 43.06 | 15.45 | 141.96 | 11,997.60 | 270.35 | 12,267.95 |
| 67 Washington | 1,237.03 | 1,219.19 | 894.85 | 14.50 | 138.00 | 80.26 | 67.85 | 3,651.68 | 96.04 | 3,747.72 |
| 69 FAMU Lab School | 197.50 | 253.74 | 182.29 | 0.00 | 0.00 | 0.00 | 1.19 | 634.72 | 0.72 | 635.44 |
| 70 FAU - Palm Beach | 263.37 | 381.02 | 678.17 | 8.90 | 0.00 | 0.00 | 0.00 | 1,331.46 | 1.15 | 1,332.61 |
| 71 FAU - St. Lucie | 636.66 | 847.20 | 3.86 | 48.05 | 3.67 | 0.00 | 0.00 | 1,539.44 | 0.00 | 1,539.44 |
| 72 FSU Lab - Broward | 468.37 | 256.37 | 5.07 | 35.49 | 0.00 | 0.00 | 0.00 | 765.30 | 112.08 | 877.38 |
| 73 FSU Lab - Leon | 498.37 | 690.02 | 564.97 | 5.96 | 0.00 | 0.00 | 86.60 | 1,845.92 | 52.70 | 1,898.62 |
| 74 UF Lab School | 245.13 | 517.33 | 478.89 | 0.00 | 0.00 | 10.80 | 15.64 | 1,267.69 | 24.89 | 1,292.58 |
| 75 Virtual School | 7,700.40 | 14,987.58 | 27,889.83 | 102.51 | 0.00 | 0.00 | 1,091.94 | 51,772.26 | 731.25 | 52,503.51 |
| State | 918,422.94 | 1,084,654.39 | 812,462.35 | 210,350.69 | 82,923.36 | 23,742.95 | 68,428.68 | 3,200,985.36 | 77,061.51 | 3,278,046.87 |

1. The FEFP Conference Report provides the basis for capping WFTE in the FEFP 3rd, 4th and Final Calculations.
2. Additional Weighted FTE includes the Small District Supplement, Isolated Schools, Advanced Placement, International Baccalaureate, Advanced International Certificate of Education, Dual Enrollment, Early High School Graduation and Industry-Certified Career Education.

Exhibit 4 - 140

2022-23 FEFP Second Calculation
Funded Nonvirtual WFTE
7/19/2022

Florida Department of Education

Page 15 of 48

2022-23 FEFP Second Calculation
Funded Nonvirtual Weighted FTE

| District | Basic Education Grades K-3 101 & 111 | Basic Education Grades 4-8 102 & 112 | Basic Education Grades 9-12 103 & 113 | ESOL/Intensive English Grades K-12 130 | ESE Support Level IV 254 | ESE Support Level V 255 | Career Education Grades 9-12 300 | Total Weighted FTE[1] | Additional Weighted FTE[2] | Total Projected Weighted FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- |
| 1 Alachua | 10,542.06 | 11,213.24 | 7,763.70 | 704.46 | 154.79 | 44.40 | 528.24 | 30,950.89 | 1,070.64 | 32,021.53 |
| 2 Baker | 1,786.44 | 1,797.92 | 1,071.35 | 10.13 | 83.77 | 14.31 | 345.19 | 5,109.11 | 103.23 | 5,212.34 |
| 3 Bay | 8,678.42 | 9,633.95 | 6,582.68 | 907.17 | 2,351.98 | 522.55 | 552.73 | 29,229.48 | 677.37 | 29,906.85 |
| 4 Bradford | 1,124.03 | 1,171.09 | 625.49 | 3.27 | 59.30 | 7.89 | 111.48 | 3,102.55 | 32.36 | 3,134.91 |
| 5 Brevard | 24,783.20 | 28,510.72 | 20,173.41 | 1,758.59 | 2,201.02 | 408.75 | 1,503.08 | 79,338.77 | 2,613.07 | 81,951.84 |
| 6 Broward | 76,652.99 | 94,869.68 | 71,774.60 | 23,393.67 | 6,145.28 | 2,783.30 | 6,198.44 | 281,817.96 | 8,325.95 | 290,143.91 |
| 7 Calhoun | 714.55 | 752.27 | 507.85 | 3.86 | 87.00 | 12.64 | 78.48 | 2,156.65 | 46.32 | 2,202.97 |
| 8 Charlotte | 5,427.50 | 5,952.53 | 4,869.30 | 349.90 | 604.59 | 91.11 | 447.64 | 17,742.57 | 580.63 | 18,323.20 |
| 9 Citrus | 5,567.15 | 5,910.93 | 4,027.13 | 99.88 | 331.95 | 26.68 | 498.00 | 16,461.72 | 284.45 | 16,746.17 |
| 10 Clay | 12,855.50 | 14,462.33 | 10,806.11 | 775.88 | 1,051.57 | 163.22 | 1,055.85 | 41,170.46 | 1,123.58 | 42,294.04 |
| 11 Collier | 12,974.13 | 16,863.02 | 13,203.31 | 5,720.08 | 2,353.05 | 477.29 | 962.25 | 52,553.13 | 1,466.59 | 54,019.72 |
| 12 Columbia | 3,984.98 | 3,854.80 | 2,286.84 | 74.99 | 153.83 | 8.53 | 422.11 | 10,786.08 | 119.35 | 10,905.43 |
| 13 Dade | 96,753.13 | 123,813.44 | 93,900.05 | 40,311.21 | 8,554.25 | 1,452.76 | 7,241.09 | 372,025.93 | 8,440.54 | 380,466.47 |
| 14 DeSoto | 1,453.25 | 1,837.06 | 1,045.36 | 254.24 | 15.25 | 1.24 | 136.07 | 4,742.47 | 57.18 | 4,799.65 |
| 15 Dixie | 791.62 | 805.49 | 537.49 | 14.89 | 47.54 | 8.10 | 86.89 | 2,292.02 | 46.30 | 2,338.32 |
| 16 Duval | 47,776.00 | 48,502.38 | 32,369.48 | 6,094.93 | 3,424.53 | 1,025.38 | 1,707.25 | 140,899.95 | 2,195.63 | 143,095.58 |
| 17 Escambia | 13,999.69 | 14,439.34 | 9,965.76 | 617.06 | 581.52 | 575.53 | 1,179.44 | 41,358.34 | 842.57 | 42,200.91 |
| 18 Flagler | 4,171.46 | 5,028.22 | 4,041.06 | 303.02 | 236.53 | 120.33 | 318.74 | 14,219.36 | 301.74 | 14,521.10 |
| 19 Franklin | 441.88 | 454.79 | 209.40 | 27.44 | 48.75 | 6.10 | 33.50 | 1,221.86 | 7.07 | 1,228.93 |
| 20 Gadsden | 1,658.93 | 1,726.94 | 1,169.96 | 187.30 | 127.12 | 22.36 | 80.79 | 4,973.40 | 51.92 | 5,025.32 |
| 21 Gilchrist | 1,068.32 | 1,066.87 | 597.93 | 59.15 | 170.03 | 22.41 | 90.39 | 3,075.10 | 87.69 | 3,162.79 |
| 22 Glades | 621.46 | 812.53 | 264.55 | 46.12 | 19.25 | 12.26 | 19.31 | 1,795.48 | 4.18 | 1,799.66 |
| 23 Gulf | 626.25 | 702.49 | 530.02 | 22.91 | 135.94 | 12.80 | 17.98 | 2,048.39 | 9.03 | 2,057.42 |
| 24 Hamilton | 491.47 | 583.40 | 430.73 | 104.38 | 13.45 | 19.93 | 57.44 | 1,700.80 | 15.86 | 1,716.66 |
| 25 Hardee | 1,671.01 | 1,807.20 | 1,228.98 | 241.68 | 57.42 | 3.94 | 143.82 | 5,154.05 | 75.50 | 5,229.55 |
| 26 Hendry | 2,173.59 | 2,564.98 | 2,084.50 | 571.52 | 113.12 | 96.46 | 283.38 | 7,887.55 | 124.74 | 8,012.29 |
| 27 Hernando | 8,732.45 | 9,549.59 | 6,737.68 | 415.28 | 744.76 | 324.98 | 504.46 | 27,009.20 | 562.41 | 27,571.61 |
| 28 Highlands | 4,429.16 | 4,591.29 | 3,107.13 | 380.94 | 157.03 | 77.83 | 368.86 | 13,112.24 | 165.24 | 13,277.48 |
| 29 Hillsborough | 70,128.48 | 81,299.33 | 56,429.79 | 17,222.57 | 7,273.67 | 1,538.47 | 5,892.74 | 239,785.05 | 5,490.47 | 245,275.52 |
| 30 Holmes | 1,173.71 | 1,147.44 | 783.63 | 7.59 | 3.67 | 7.67 | 101.55 | 3,225.26 | 32.00 | 3,257.26 |
| 31 Indian River | 5,479.38 | 6,380.46 | 4,774.19 | 685.60 | 418.17 | 200.27 | 429.81 | 18,367.88 | 329.09 | 18,696.97 |
| 32 Jackson | 2,187.88 | 2,110.09 | 1,272.74 | 54.71 | 281.76 | 19.17 | 217.55 | 6,143.90 | 111.42 | 6,255.32 |
| 33 Jefferson | 278.36 | 295.38 | 189.78 | 45.86 | 33.87 | 0.00 | 8.80 | 852.05 | 3.60 | 855.65 |
| 34 Lafayette | 406.95 | 420.17 | 269.69 | 48.38 | 3.67 | 5.40 | 61.37 | 1,215.63 | 66.69 | 1,282.32 |
| 35 Lake | 16,524.20 | 17,782.72 | 12,531.51 | 1,464.15 | 1,096.14 | 112.18 | 1,369.92 | 50,880.82 | 935.77 | 51,816.59 |
| 36 Lee | 28,517.20 | 34,413.07 | 26,234.11 | 11,749.99 | 2,484.95 | 377.91 | 2,361.51 | 106,138.74 | 2,870.22 | 109,008.96 |
| 37 Leon | 12,190.87 | 12,392.69 | 8,788.28 | 569.85 | 629.03 | 95.55 | 597.78 | 35,264.05 | 790.58 | 36,054.63 |
| 38 Levy | 2,195.09 | 2,083.90 | 1,272.45 | 136.52 | 41.99 | 33.38 | 189.72 | 5,953.05 | 229.05 | 6,182.10 |
| 39 Liberty | 483.46 | 462.25 | 292.46 | 18.33 | 68.30 | 44.40 | 53.08 | 1,422.28 | 30.70 | 1,452.98 |
| 40 Madison | 862.89 | 908.97 | 631.70 | 19.30 | 31.45 | 5.78 | 78.20 | 2,538.29 | 28.52 | 2,566.81 |
| 41 Manatee | 16,450.26 | 18,642.61 | 13,690.38 | 3,926.82 | 718.93 | 439.86 | 1,069.00 | 54,937.86 | 1,000.59 | 55,938.45 |
| 42 Marion | 14,997.71 | 16,124.81 | 11,309.78 | 1,789.15 | 2,683.60 | 636.24 | 1,449.40 | 48,990.69 | 709.35 | 49,700.04 |
| 43 Martin | 5,379.90 | 6,986.32 | 5,219.74 | 1,620.07 | 193.44 | 777.85 | 477.53 | 20,654.85 | 611.72 | 21,266.57 |
| 44 Monroe | 2,711.92 | 3,163.58 | 2,228.52 | 808.02 | 214.97 | 72.37 | 216.79 | 9,416.17 | 149.17 | 9,565.34 |
| 45 Nassau | 4,558.78 | 4,925.28 | 3,303.47 | 149.07 | 249.32 | 42.13 | 431.03 | 13,659.08 | 271.38 | 13,930.46 |
| 46 Okaloosa | 11,592.49 | 12,327.08 | 8,062.25 | 1,218.39 | 922.28 | 265.51 | 695.81 | 35,083.81 | 674.73 | 35,758.54 |
| 47 Okeechobee | 2,107.93 | 2,331.07 | 1,653.12 | 433.38 | 27.00 | 8.70 | 193.66 | 6,754.86 | 98.94 | 6,853.80 |
| 48 Orange | 58,758.87 | 73,730.18 | 54,755.80 | 26,013.38 | 12,144.45 | 2,408.03 | 3,767.58 | 231,578.29 | 5,361.27 | 236,939.56 |
| 49 Osceola | 20,892.35 | 27,142.14 | 20,832.10 | 9,864.38 | 1,534.92 | 566.29 | 1,756.40 | 82,588.58 | 1,068.95 | 83,657.53 |
| 50 Palm Beach | 55,633.64 | 68,280.89 | 52,606.29 | 21,489.24 | 4,248.03 | 1,832.07 | 4,171.09 | 208,261.25 | 9,069.80 | 217,331.05 |
| 51 Pasco | 27,773.75 | 31,935.18 | 21,581.28 | 2,709.50 | 3,724.22 | 758.35 | 1,603.17 | 90,085.45 | 1,832.27 | 91,917.72 |
| 52 Pinellas | 31,147.97 | 34,628.37 | 26,337.94 | 3,567.78 | 3,228.27 | 933.40 | 2,777.61 | 102,621.34 | 2,814.28 | 105,435.62 |
| 53 Polk | 35,738.94 | 42,221.99 | 30,337.85 | 8,247.91 | 1,525.26 | 2,141.01 | 3,096.83 | 123,309.79 | 1,214.74 | 124,524.53 |
| 54 Putnam | 3,473.30 | 3,890.74 | 2,329.43 | 450.10 | 58.89 | 27.28 | 328.01 | 10,803.54 | 232.83 | 11,036.37 |
| 55 St. Johns | 16,216.29 | 19,476.23 | 13,810.23 | 381.45 | 1,555.72 | 449.31 | 817.13 | 52,706.36 | 2,110.47 | 54,816.83 |
| 56 St. Lucie | 13,856.61 | 16,754.23 | 13,105.24 | 2,970.28 | 397.60 | 89.28 | 1,159.80 | 48,333.04 | 1,291.99 | 49,625.03 |
| 57 Santa Rosa | 9,657.38 | 11,334.56 | 8,351.50 | 205.38 | 1,430.76 | 321.47 | 596.41 | 31,897.46 | 627.27 | 32,524.73 |
| 58 Sarasota | 14,123.24 | 17,159.79 | 12,688.85 | 1,980.59 | 1,731.19 | 495.70 | 820.95 | 49,000.31 | 1,978.04 | 50,978.35 |
| 59 Seminole | 22,215.22 | 25,413.02 | 18,575.16 | 2,689.80 | 1,026.92 | 210.75 | 1,649.76 | 71,780.63 | 2,127.71 | 73,908.34 |
| 60 Sumter | 3,168.81 | 3,465.36 | 2,203.57 | 227.49 | 200.09 | 8.37 | 323.91 | 9,597.60 | 312.07 | 9,909.67 |
| 61 Suwannee | 2,117.26 | 2,224.61 | 1,569.64 | 251.48 | 7.35 | 0.00 | 198.48 | 6,368.82 | 83.26 | 6,452.08 |
| 62 Taylor | 1,064.09 | 1,056.43 | 569.37 | 0.00 | 44.68 | 0.00 | 51.52 | 2,786.09 | 163.13 | 2,949.22 |
| 63 Union | 939.38 | 891.12 | 472.12 | 0.00 | 12.79 | 2.86 | 88.20 | 2,406.47 | 71.97 | 2,478.44 |
| 64 Volusia | 21,454.82 | 23,537.64 | 16,417.48 | 2,359.75 | 2,006.23 | 185.09 | 2,133.44 | 68,094.45 | 1,487.54 | 69,581.99 |
| 65 Wakulla | 2,020.43 | 1,893.26 | 1,355.12 | 8.92 | 104.71 | 70.86 | 90.27 | 5,543.57 | 59.61 | 5,603.18 |
| 66 Walton | 4,108.17 | 4,105.70 | 2,920.10 | 558.97 | 43.06 | 15.45 | 141.96 | 11,893.41 | 270.35 | 12,163.76 |
| 67 Washington | 1,233.04 | 1,209.60 | 872.03 | 14.50 | 138.00 | 80.26 | 67.44 | 3,614.87 | 96.04 | 3,710.91 |
| 68 FAMU Lab School | 197.50 | 253.74 | 182.29 | 0.00 | 0.00 | 0.00 | 1.19 | 634.72 | 0.72 | 635.44 |
| 69 FAU - Palm Beach | 263.37 | 381.02 | 678.17 | 8.90 | 0.00 | 0.00 | 0.00 | 1,331.46 | 1.15 | 1,332.61 |
| 70 FAU - St. Lucie | 636.66 | 847.20 | 3.86 | 48.05 | 3.67 | 0.00 | 0.00 | 1,539.44 | 0.00 | 1,539.44 |
| 72 FSU Lab - Broward | 468.37 | 256.37 | 5.07 | 35.49 | 0.00 | 0.00 | 0.00 | 765.30 | 112.08 | 877.38 |
| 73 FSU Lab - Leon | 498.37 | 688.97 | 564.87 | 5.96 | 0.00 | 0.00 | 86.60 | 1,844.77 | 52.70 | 1,897.47 |
| 74 UF Lab School | 245.13 | 516.81 | 473.82 | 0.00 | 0.00 | 10.80 | 15.64 | 1,262.20 | 24.89 | 1,287.09 |
| 75 Virtual School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| State | 898,326.83 | 1,050,770.86 | 764,448.62 | 209,511.00 | 82,567.64 | 23,632.55 | 66,611.54 | 3,095,869.04 | 76,330.26 | 3,172,199.30 |

Exhibit 4 - 141

2022-23 FEFP Second Calculation
Add-on WFTE
7/19/2022

Florida Department of Education

2022-23 FEFP Second Calculation
Add-On Weighted FTE

Page 16 of 48

| District | Advanced Placement FTE -1- | Advanced Placement Capstone Diploma FTE -2- | IB Exam FTE -3- | IB Diploma FTE -4- | AICE Diploma FTE -5- | AICE Score FTE -6- | Isolated Schools FTE -7- | ESE Supplement FTE -8- | Early Graduation FTE -9- | Industry-Certified Career Ed. Supplement FTE -10- | Dual Enrollment Degree FTE -11- | Dual Enrollment Diploma FTE -12- | Total Add-On FTE -13- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 461.44 | 11.10 | 85.76 | 24.90 | 22.80 | 143.20 | 0.00 | 0.00 | 1.00 | 190.58 | 9.30 | 120.56 | 1,070.64 |
| 2 Baker | 1.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.75 | 69.50 | 3.30 | 27.92 | 103.23 |
| 3 Bay | 200.80 | 5.10 | 13.28 | 2.10 | 20.10 | 171.68 | 0.00 | 0.00 | 51.00 | 168.99 | 0.00 | 44.32 | 677.37 |
| 4 Bradford | 3.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 25.70 | 0.00 | 2.48 | 32.36 |
| 5 Brevard | 641.92 | 43.50 | 75.84 | 21.00 | 60.90 | 413.60 | 0.00 | 0.00 | 123.25 | 718.20 | 122.70 | 392.16 | 2,613.07 |
| 6 Broward | 2,223.04 | 80.40 | 109.76 | 24.90 | 336.90 | 2,854.40 | 0.00 | 0.00 | 125.25 | 824.68 | 77.10 | 1,669.52 | 8,325.95 |
| 7 Calhoun | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39.68 | 0.00 | 6.64 | 46.32 |
| 8 Charlotte | 89.60 | 2.40 | 0.00 | 0.00 | 2.70 | 218.72 | 0.00 | 0.00 | 2.00 | 184.85 | 23.40 | 56.96 | 580.63 |
| 9 Citrus | 77.76 | 0.90 | 45.44 | 13.20 | 0.00 | 0.00 | 0.00 | 0.00 | 5.25 | 80.20 | 0.90 | 60.80 | 284.45 |
| 10 Clay | 317.60 | 8.10 | 37.92 | 11.10 | 62.40 | 350.24 | 0.00 | 0.00 | 2.25 | 293.95 | 16.50 | 23.52 | 1,123.58 |
| 11 Collier | 355.20 | 0.00 | 0.00 | 0.00 | 31.80 | 526.56 | 72.05 | 0.00 | 15.25 | 317.73 | 0.00 | 148.00 | 1,466.59 |
| 12 Columbia | 36.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.75 | 32.60 | 12.00 | 25.04 | 119.35 |
| 13 Dade | 3,742.56 | 82.50 | 433.60 | 134.10 | 256.20 | 1,826.08 | 0.00 | 0.00 | 113.00 | 869.60 | 172.50 | 810.40 | 8,440.54 |
| 14 DeSoto | 8.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 20.00 | 3.30 | 15.92 | 57.18 |
| 15 Dixie | 10.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.77 | 1.50 | 20.13 | 2.70 | 10.96 | 46.30 |
| 16 Duval | 911.36 | 10.50 | 303.52 | 73.50 | 49.20 | 270.40 | 0.00 | 0.00 | 114.50 | 189.37 | 55.20 | 218.08 | 2,195.63 |
| 17 Escambia | 175.04 | 0.00 | 82.88 | 27.60 | 0.00 | 0.00 | 0.00 | 0.00 | 5.25 | 500.76 | 0.00 | 51.04 | 842.57 |
| 18 Flagler | 63.20 | 0.00 | 27.04 | 7.80 | 1.80 | 61.60 | 0.00 | 0.00 | 24.50 | 49.10 | 24.30 | 42.40 | 301.74 |
| 19 Franklin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.12 | 0.50 | 5.33 | 0.00 | 1.12 | 7.07 |
| 20 Gadsden | 0.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 19.10 | 2.10 | 22.08 | 51.92 |
| 21 Gilchrist | 0.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 | 54.15 | 4.80 | 21.28 | 87.69 |
| 22 Glades | 0.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.40 | 0.30 | 0.00 | 4.18 |
| 23 Gulf | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.83 | 0.00 | 5.20 | 9.03 |
| 24 Hamilton | 2.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 7.20 | 0.00 | 5.92 | 15.86 |
| 25 Hardee | 10.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.61 | 0.00 | 0.25 | 40.88 | 0.00 | 17.36 | 75.50 |
| 26 Hendry | 27.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 86.90 | 0.00 | 0.00 | 124.74 |
| 27 Hernando | 130.08 | 0.00 | 58.08 | 13.50 | 9.90 | 65.92 | 0.00 | 0.00 | 19.00 | 129.65 | 6.60 | 129.68 | 562.41 |
| 28 Highlands | 37.60 | 0.30 | 22.08 | 4.50 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 48.68 | 6.00 | 40.08 | 165.24 |
| 29 Hillsborough | 2,332.48 | 34.20 | 400.80 | 126.60 | 5.70 | 160.80 | 0.00 | 0.00 | 118.75 | 1,419.00 | 56.70 | 835.44 | 5,490.47 |
| 30 Holmes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.42 | 0.50 | 0.50 | 20.80 | 0.00 | 7.28 | 32.00 |
| 31 Indian River | 129.76 | 1.50 | 44.00 | 12.60 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 81.95 | 9.90 | 40.08 | 329.09 |
| 32 Jackson | 4.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 84.20 | 0.00 | 22.08 | 111.42 |
| 33 Jefferson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 1.60 | 0.00 | 0.00 | 3.60 |
| 34 Lafayette | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.75 | 0.00 | 0.00 | 39.00 | 0.90 | 15.04 | 66.69 |
| 35 Lake | 243.52 | 10.50 | 0.00 | 0.00 | 2.40 | 52.32 | 0.00 | 0.00 | 22.00 | 399.75 | 31.20 | 174.08 | 935.77 |
| 36 Lee | 353.60 | 9.60 | 256.96 | 75.90 | 171.60 | 1,003.04 | 0.00 | 0.00 | 21.25 | 472.15 | 36.60 | 469.52 | 2,870.22 |
| 37 Leon | 467.20 | 0.00 | 51.84 | 13.80 | 0.00 | 0.00 | 0.00 | 0.00 | 5.25 | 204.41 | 0.00 | 48.08 | 790.58 |
| 38 Levy | 8.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 139.92 | 6.98 | 4.75 | 44.60 | 0.00 | 24.32 | 229.05 |
| 39 Liberty | 0.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.30 | 0.00 | 4.24 | 30.70 |
| 40 Madison | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 3.00 | 19.52 | 28.52 |
| 41 Manatee | 286.24 | 0.00 | 38.56 | 10.50 | 50.70 | 304.96 | 0.00 | 0.00 | 7.00 | 256.95 | 0.00 | 45.68 | 1,000.59 |
| 42 Marion | 146.56 | 0.00 | 80.80 | 24.60 | 20.70 | 206.08 | 0.00 | 0.00 | 5.50 | 225.11 | 0.00 | 22.08 | 709.35 |
| 43 Martin | 184.16 | 4.80 | 45.76 | 12.30 | 0.00 | 112.80 | 0.00 | 0.00 | 14.75 | 129.45 | 29.70 | 78.00 | 611.72 |
| 44 Monroe | 92.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 43.13 | 0.00 | 12.88 | 149.17 |
| 45 Nassau | 84.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 149.58 | 0.00 | 28.48 | 271.38 |
| 46 Okaloosa | 225.92 | 0.00 | 23.20 | 5.40 | 0.30 | 155.68 | 0.00 | 0.00 | 0.00 | 241.13 | 23.10 | 0.00 | 674.73 |
| 47 Okeechobee | 18.72 | 2.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 58.60 | 4.20 | 13.52 | 98.94 |
| 48 Orange | 2,425.92 | 34.20 | 277.12 | 56.70 | 44.70 | 414.72 | 0.00 | 0.00 | 58.75 | 883.58 | 45.90 | 1,119.68 | 5,361.27 |
| 49 Osceola | 458.40 | 0.90 | 94.40 | 30.00 | 0.00 | 16.48 | 0.00 | 0.00 | 19.50 | 284.35 | 30.60 | 134.32 | 1,068.95 |
| 50 Palm Beach | 1,914.88 | 0.00 | 438.56 | 114.30 | 537.90 | 4,439.84 | 0.00 | 0.00 | 67.25 | 1,288.53 | 1.50 | 267.04 | 9,069.80 |
| 51 Pasco | 789.12 | 30.00 | 91.84 | 27.00 | 31.20 | 468.96 | 0.00 | 0.00 | 33.50 | 164.71 | 21.30 | 174.64 | 1,832.27 |
| 52 Pinellas | 887.04 | 17.40 | 248.00 | 66.60 | 42.90 | 336.96 | 0.00 | 0.00 | 103.00 | 490.60 | 89.70 | 532.08 | 2,814.28 |
| 53 Polk | 334.56 | 5.40 | 130.24 | 26.10 | 19.80 | 138.40 | 0.00 | 0.00 | 44.75 | 390.75 | 3.30 | 121.44 | 1,214.74 |
| 54 Putnam | 5.28 | 0.00 | 0.00 | 0.00 | 18.30 | 140.48 | 0.00 | 0.00 | 10.75 | 33.20 | 5.70 | 19.12 | 232.83 |
| 55 St. Johns | 1,000.96 | 0.00 | 135.84 | 32.40 | 36.60 | 218.72 | 0.00 | 0.00 | 12.50 | 547.61 | 0.00 | 125.84 | 2,110.47 |
| 56 St. Lucie | 39.68 | 0.30 | 50.72 | 10.50 | 14.70 | 390.56 | 0.00 | 0.00 | 20.25 | 354.20 | 72.60 | 338.48 | 1,291.99 |
| 57 Santa Rosa | 229.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 274.05 | 0.00 | 122.96 | 627.27 |
| 58 Sarasota | 514.56 | 3.90 | 230.88 | 58.50 | 83.70 | 630.08 | 0.00 | 0.00 | 16.00 | 310.50 | 8.40 | 121.52 | 1,978.04 |
| 59 Seminole | 1,177.44 | 7.50 | 127.36 | 37.80 | 0.00 | 0.00 | 0.00 | 0.00 | 20.50 | 568.65 | 16.50 | 170.96 | 2,127.71 |
| 60 Sumter | 69.12 | 1.50 | 0.00 | 0.00 | 0.00 | 21.28 | 0.00 | 0.16 | 0.00 | 151.65 | 9.00 | 59.36 | 312.07 |
| 61 Suwannee | 17.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 | 53.25 | 0.00 | 10.64 | 83.26 |
| 62 Taylor | 1.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.09 | 4.98 | 0.00 | 11.30 | 0.00 | 0.00 | 163.13 |
| 63 Union | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.56 | 0.00 | 53.33 | 0.00 | 10.08 | 71.97 |
| 64 Volusia | 251.68 | 0.00 | 216.64 | 53.40 | 38.10 | 237.44 | 0.00 | 0.00 | 81.50 | 433.28 | 41.10 | 134.40 | 1,487.54 |
| 65 Wakulla | 9.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.25 | 45.30 | 0.30 | 0.00 | 59.61 |
| 66 Walton | 88.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 125.03 | 0.00 | 53.52 | 270.35 |
| 67 Washington | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 88.28 | 0.00 | 7.76 | 96.04 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.72 | 0.72 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 0.00 | 0.90 | 0.00 | 1.15 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112.08 | 112.08 |
| 73 FSU Lab - Leon | 17.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 14.00 | 1.20 | 18.08 | 52.70 |
| 74 UF Lab School | 15.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 0.00 | 0.00 | 9.12 | 24.89 |
| 75 Virtual School | 668.96 | 0.00 | 0.00 | 0.00 | 0.00 | 13.60 | 0.00 | 0.00 | 24.50 | 18.99 | 0.00 | 5.20 | 731.25 |
| State | 25,027.52 | 408.90 | 4,278.72 | 1,153.20 | 1,974.00 | 16,365.60 | 357.06 | 43.35 | 1,407.75 | 15,481.59 | 1,086.30 | 9,477.52 | 77,061.51 |

Exhibit 4 - 142

2022-23 FEFP Second Calculation
Florida Price Level Index (FPLI) and District Cost Differential (DCD)

| District | 2019 FPLI -1- | 2020 FPLI -2- | 2021 FPLI -3- | Three-Year Average FPLI -4- | 80% Three-Year Average FPLI -5- | Add 20 -6- | District Cost Differential -7- |
|---|---|---|---|---|---|---|---|
| 1 Alachua | 97.45 | 97.12 | 97.77 | 97.45 | 77.96 | 97.96 | 0.9796 |
| 2 Baker | 96.45 | 96.21 | 92.56 | 95.07 | 76.06 | 96.06 | 0.9606 |
| 3 Bay | 95.83 | 95.94 | 96.49 | 96.09 | 76.87 | 96.87 | 0.9687 |
| 4 Bradford | 95.83 | 95.58 | 90.31 | 93.91 | 75.13 | 95.13 | 0.9513 |
| 5 Brevard | 98.36 | 98.64 | 99.41 | 98.80 | 79.04 | 99.04 | 0.9904 |
| 6 Broward | 102.04 | 102.06 | 103.25 | 102.45 | 81.96 | 101.96 | 1.0196 |
| 7 Calhoun | 91.43 | 91.54 | 87.86 | 90.28 | 72.22 | 92.22 | 0.9222 |
| 8 Charlotte | 98.71 | 98.68 | 96.79 | 98.06 | 78.45 | 98.45 | 0.9845 |
| 9 Citrus | 92.98 | 93.25 | 92.38 | 92.87 | 74.30 | 94.30 | 0.9430 |
| 10 Clay | 98.38 | 98.13 | 95.90 | 97.47 | 77.98 | 97.98 | 0.9798 |
| 11 Collier | 106.47 | 106.45 | 106.70 | 106.54 | 85.23 | 105.23 | 1.0523 |
| 12 Columbia | 93.08 | 92.78 | 91.89 | 92.58 | 74.07 | 94.07 | 0.9407 |
| 13 Dade | 101.92 | 101.96 | 102.34 | 102.07 | 81.66 | 101.66 | 1.0166 |
| 14 DeSoto | 97.26 | 97.55 | 91.89 | 95.57 | 76.45 | 96.45 | 0.9645 |
| 15 Dixie | 92.54 | 92.23 | 87.40 | 90.72 | 72.58 | 92.58 | 0.9258 |
| 16 Duval | 100.68 | 100.43 | 101.05 | 100.72 | 80.58 | 100.58 | 1.0058 |
| 17 Escambia | 96.75 | 96.79 | 96.94 | 96.83 | 77.46 | 97.46 | 0.9746 |
| 18 Flagler | 94.58 | 94.80 | 94.11 | 94.50 | 75.60 | 95.60 | 0.9560 |
| 19 Franklin | 90.28 | 90.81 | 91.73 | 90.94 | 72.75 | 92.75 | 0.9275 |
| 20 Gadsden | 93.91 | 93.62 | 91.30 | 92.94 | 74.35 | 94.35 | 0.9435 |
| 21 Gilchrist | 94.34 | 94.03 | 90.02 | 92.80 | 74.24 | 94.24 | 0.9424 |
| 22 Glades | 98.79 | 98.77 | 92.46 | 96.67 | 77.34 | 97.34 | 0.9734 |
| 23 Gulf | 92.43 | 92.54 | 92.13 | 92.37 | 73.89 | 93.89 | 0.9389 |
| 24 Hamilton | 90.22 | 89.99 | 88.58 | 89.60 | 71.68 | 91.68 | 0.9168 |
| 25 Hardee | 95.64 | 96.31 | 91.45 | 94.47 | 75.57 | 95.57 | 0.9557 |
| 26 Hendry | 100.27 | 100.25 | 92.83 | 97.78 | 78.23 | 98.23 | 0.9823 |
| 27 Hernando | 95.99 | 96.07 | 92.46 | 94.84 | 75.87 | 95.87 | 0.9587 |
| 28 Highlands | 94.67 | 94.65 | 91.52 | 93.61 | 74.89 | 94.89 | 0.9489 |
| 29 Hillsborough | 100.64 | 100.73 | 101.33 | 100.90 | 80.72 | 100.72 | 1.0072 |
| 30 Holmes | 92.40 | 92.12 | 87.69 | 90.74 | 72.59 | 92.59 | 0.9259 |
| 31 Indian River | 99.93 | 99.93 | 99.75 | 99.87 | 79.90 | 99.90 | 0.9990 |
| 32 Jackson | 90.30 | 90.08 | 90.35 | 90.24 | 72.19 | 92.19 | 0.9219 |
| 33 Jefferson | 93.62 | 93.33 | 90.39 | 92.45 | 73.96 | 93.96 | 0.9396 |
| 34 Lafayette | 90.75 | 90.45 | 88.32 | 89.84 | 71.87 | 91.87 | 0.9187 |
| 35 Lake | 97.80 | 97.46 | 95.21 | 96.82 | 77.46 | 97.46 | 0.9746 |
| 36 Lee | 102.78 | 102.75 | 100.96 | 102.16 | 81.73 | 101.73 | 1.0173 |
| 37 Leon | 96.40 | 96.10 | 96.91 | 96.47 | 77.18 | 97.18 | 0.9718 |
| 38 Levy | 94.28 | 93.97 | 90.41 | 92.89 | 74.31 | 94.31 | 0.9431 |
| 39 Liberty | 91.80 | 91.52 | 88.37 | 90.56 | 72.45 | 92.45 | 0.9245 |
| 40 Madison | 90.37 | 90.09 | 89.12 | 89.86 | 71.89 | 91.89 | 0.9189 |
| 41 Manatee | 98.73 | 99.42 | 99.49 | 99.21 | 79.37 | 99.37 | 0.9937 |
| 42 Marion | 93.37 | 93.51 | 93.31 | 93.40 | 74.72 | 94.72 | 0.9472 |
| 43 Martin | 102.17 | 102.11 | 101.86 | 102.05 | 81.64 | 101.64 | 1.0164 |
| 44 Monroe | 106.07 | 106.51 | 106.78 | 106.45 | 85.16 | 105.16 | 1.0516 |
| 45 Nassau | 98.62 | 98.69 | 97.82 | 98.38 | 78.70 | 98.70 | 0.9870 |
| 46 Okaloosa | 98.89 | 98.59 | 98.78 | 98.75 | 79.00 | 99.00 | 0.9900 |
| 47 Okeechobee | 97.49 | 97.44 | 91.51 | 95.48 | 76.38 | 96.38 | 0.9638 |
| 48 Orange | 101.13 | 100.78 | 101.50 | 101.14 | 80.91 | 100.91 | 1.0091 |
| 49 Osceola | 98.81 | 98.46 | 97.84 | 98.37 | 78.70 | 98.70 | 0.9870 |
| 50 Palm Beach | 105.18 | 105.45 | 105.78 | 105.47 | 84.38 | 104.38 | 1.0438 |
| 51 Pasco | 98.01 | 98.10 | 96.87 | 97.66 | 78.13 | 98.13 | 0.9813 |
| 52 Pinellas | 99.85 | 100.03 | 100.52 | 100.13 | 80.11 | 100.11 | 1.0011 |
| 53 Polk | 96.00 | 96.08 | 96.82 | 96.30 | 77.04 | 97.04 | 0.9704 |
| 54 Putnam | 94.62 | 94.38 | 90.56 | 93.19 | 74.55 | 94.55 | 0.9455 |
| 55 St. Johns | 100.95 | 100.26 | 99.66 | 100.29 | 80.23 | 100.23 | 1.0023 |
| 56 St. Lucie | 100.26 | 100.20 | 97.09 | 99.18 | 79.35 | 99.35 | 0.9935 |
| 57 Santa Rosa | 96.37 | 95.85 | 93.81 | 95.34 | 76.27 | 96.27 | 0.9627 |
| 58 Sarasota | 101.23 | 101.94 | 102.55 | 101.91 | 81.53 | 101.53 | 1.0153 |
| 59 Seminole | 99.58 | 99.24 | 99.36 | 99.39 | 79.51 | 99.51 | 0.9951 |
| 60 Sumter | 95.74 | 96.20 | 97.11 | 96.35 | 77.08 | 97.08 | 0.9708 |
| 61 Suwannee | 91.07 | 90.77 | 90.07 | 90.64 | 72.51 | 92.51 | 0.9251 |
| 62 Taylor | 90.51 | 90.24 | 89.80 | 90.18 | 72.15 | 92.15 | 0.9215 |
| 63 Union | 94.61 | 94.37 | 89.08 | 92.69 | 74.15 | 94.15 | 0.9415 |
| 64 Volusia | 96.00 | 95.67 | 94.81 | 95.49 | 76.39 | 96.39 | 0.9639 |
| 65 Wakulla | 94.02 | 93.73 | 92.36 | 93.37 | 74.70 | 94.70 | 0.9470 |
| 66 Walton | 97.37 | 98.03 | 98.74 | 98.05 | 78.44 | 98.44 | 0.9844 |
| 67 Washington | 92.14 | 92.25 | 89.48 | 91.29 | 73.03 | 93.03 | 0.9303 |
| 69 FAMU Lab School | 96.40 | 96.10 | 96.91 | 96.47 | 77.18 | 97.18 | 0.9718 |
| 70 FAU - Palm Beach | 105.18 | 105.45 | 105.78 | 105.47 | 84.38 | 104.38 | 1.0438 |
| 71 FAU - St. Lucie | 100.26 | 100.20 | 97.09 | 99.18 | 79.35 | 99.35 | 0.9935 |
| 72 FSU Lab - Broward | 102.04 | 102.06 | 103.25 | 102.45 | 81.96 | 101.96 | 1.0196 |
| 73 FSU Lab - Leon | 96.40 | 96.10 | 96.91 | 96.47 | 77.18 | 97.18 | 0.9718 |
| 74 UF Lab School | 97.45 | 97.12 | 97.77 | 97.45 | 77.96 | 97.96 | 0.9796 |
| 75 Virtual School | 100.00 | 100.00 | 100.00 | 100.00 | 80.00 | 100.00 | 1.0000 |

Exhibit 4 - 143

Florida Department of Education

2022-23 FEFP Second Calculation
Program Cost Factors

| Program Name | Program Number | Program Cost Factor |
|---|---|---|
| 1 Basic Programs | | |
| Basic Education Grades K-3 | 101 | 1.126 |
| Basic Education Grades 4-8 | 102 | 1.000 |
| Basic Education Grades 9-12 | 103 | 0.999 |
| 2 Special Programs for At-Risk Students | | |
| ESOL/Intensive English Grades K-12 | 130 | 1.206 |
| 3 Special Programs for Exceptional Students | | |
| ESE Support Level IV | 254 | 3.674 |
| ESE Support Level V | 255 | 5.401 |
| 4 Special Programs for Career Education (9-12) | | |
| Career Education Grades 9-12 | 300 | 0.999 |

Exhibit 4 - 144

2022-23 FEFP Second Calculation
Sparsity1
7/19/2022

Florida Department of Education

2022-23 FEFP Second Calculation
Sparsity Supplement

Page 19 of 48

| | District | 2022-23 Nonvirtual Unweighted FTE[1] | High School Centers | High School Centers Capped at 4 | Sparsity Index 1,000 Minimum[2] | Sparsity Factor | 2022-23 Funded Nonvirtual Weighted FTE | Initial Computed Sparsity Supplement[3] | Funds Per FTE | Computed Sparsity Supplement |
|---|---|---|---|---|---|---|---|---|---|---|
| | | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -10- |
| 1 | Alachua | 29,510.37 | 7 | 4 | 7,378 | 0.0000 | 32,021.53 | 0 | 0.00 | 0 |
| 2 | Baker | 4,836.27 | 1 | 1 | 4,836 | 0.0361 | 5,212.34 | 863,669 | 178.58 | 863,669 |
| 3 | Bay | 25,972.94 | 5 | 4 | 6,493 | 0.0098 | 29,906.85 | 1,339,020 | 51.55 | 2,597,409 |
| 4 | Bradford | 2,927.36 | 1 | 1 | 2,927 | 0.0857 | 3,134.91 | 1,232,747 | 421.11 | 1,232,747 |
| 5 | Brevard | 74,351.82 | 16 | 3 | 24,784 | 0.0000 | 81,951.84 | 0 | 0.00 | 0 |
| 6 | Broward | 262,581.95 | 31 | 3 | 87,527 | 0.0000 | 290,143.91 | 0 | 0.00 | 0 |
| 7 | Calhoun | 2,003.00 | 2 | 2 | 1,002 | 0.1876 | 2,202.97 | 1,895,362 | 946.26 | 1,895,362 |
| 8 | Charlotte | 16,566.51 | 3 | 3 | 5,522 | 0.0239 | 18,323.20 | 2,010,616 | 121.37 | 2,010,616 |
| 9 | Citrus | 15,562.88 | 3 | 3 | 5,188 | 0.0296 | 16,746.17 | 2,273,145 | 146.06 | 2,273,145 |
| 10 | Clay | 38,712.93 | 7 | 3 | 12,904 | 0.0000 | 42,294.04 | 0 | 0.00 | 0 |
| 11 | Collier | 48,036.93 | 8 | 3 | 16,012 | 0.0000 | 54,019.72 | 0 | 0.00 | 0 |
| 12 | Columbia | 10,211.15 | 2 | 2 | 5,106 | 0.0311 | 10,905.43 | 1,553,856 | 152.17 | 1,553,856 |
| 13 | Dade | 347,005.06 | 50 | 3 | 115,668 | 0.0000 | 380,466.47 | 0 | 0.00 | 0 |
| 14 | DeSoto | 4,525.51 | 1 | 1 | 4,526 | 0.0424 | 4,799.65 | 933,339 | 206.24 | 933,339 |
| 15 | Dixie | 2,160.33 | 1 | 1 | 2,160 | 0.1166 | 2,338.32 | 1,251,068 | 579.11 | 1,251,068 |
| 16 | Duval | 131,218.85 | 21 | 3 | 43,740 | 0.0000 | 143,095.58 | 0 | 0.00 | 0 |
| 17 | Escambia | 38,805.31 | 7 | 3 | 12,935 | 0.0000 | 42,200.91 | 0 | 0.00 | 0 |
| 18 | Flagler | 13,434.98 | 2 | 2 | 6,717 | 0.0069 | 14,521.10 | 460,303 | 34.26 | 1,343,519 |
| 19 | Franklin | 1,127.52 | 1 | 1 | 1,128 | 0.1778 | 1,228.93 | 1,002,082 | 888.75 | 1,002,082 |
| 20 | Gadsden | 4,628.18 | 1 | 1 | 4,646 | 0.0399 | 5,025.32 | 919,821 | 197.97 | 919,821 |
| 21 | Gilchrist | 2,804.13 | 2 | 2 | 1,402 | 0.1585 | 3,162.79 | 2,299,964 | 820.21 | 2,299,964 |
| 22 | Glades | 1,694.34 | 1 | 1 | 1,694 | 0.1407 | 1,799.66 | 1,161,338 | 685.42 | 1,161,338 |
| 23 | Gulf | 1,865.59 | 2 | 2 | 1,000 | 0.1877 | 2,057.42 | 1,771,646 | 949.64 | 1,771,646 |
| 24 | Hamilton | 1,602.43 | 1 | 1 | 1,602 | 0.1460 | 1,716.66 | 1,149,987 | 717.65 | 1,149,987 |
| 25 | Hardee | 4,882.15 | 1 | 1 | 4,882 | 0.0352 | 5,229.55 | 845,169 | 173.11 | 845,169 |
| 26 | Hendry | 7,388.14 | 2 | 2 | 3,694 | 0.0622 | 8,012.29 | 2,287,300 | 309.59 | 2,287,300 |
| 27 | Hernando | 25,161.48 | 5 | 4 | 6,290 | 0.0125 | 27,571.61 | 1,577,231 | 62.68 | 2,516,257 |
| 28 | Highlands | 12,377.32 | 3 | 3 | 4,126 | 0.0513 | 13,277.48 | 3,126,465 | 252.60 | 3,126,465 |
| 29 | Hillsborough | 222,510.66 | 28 | 3 | 74,170 | 0.0000 | 245,275.52 | 0 | 0.00 | 0 |
| 30 | Holmes | 3,084.59 | 4 | 3 | 1,028 | 0.1855 | 3,257.26 | 2,771,358 | 898.45 | 2,771,358 |
| 31 | Indian River | 17,175.29 | 2 | 2 | 8,588 | 0.0000 | 18,696.97 | 0 | 0.00 | 0 |
| 32 | Jackson | 5,670.54 | 5 | 3 | 1,890 | 0.1300 | 6,255.32 | 3,729,287 | 657.66 | 3,729,287 |
| 33 | Jefferson | 788.62 | 1 | 1 | 1,000 | 0.1877 | 855.65 | 736,801 | 934.29 | 736,801 |
| 34 | Lafayette | 1,155.09 | 1 | 1 | 1,155 | 0.1757 | 1,282.32 | 1,033,734 | 894.94 | 1,033,734 |
| 35 | Lake | 47,906.37 | 8 | 3 | 15,969 | 0.0000 | 51,816.59 | 0 | 0.00 | 0 |
| 36 | Lee | 98,852.70 | 15 | 3 | 32,951 | 0.0000 | 109,008.96 | 0 | 0.00 | 0 |
| 37 | Leon | 33,276.27 | 5 | 3 | 11,092 | 0.0000 | 36,054.63 | 0 | 0.00 | 0 |
| 38 | Levy | 5,627.81 | 4 | 3 | 1,876 | 0.1307 | 6,182.10 | 3,706,621 | 658.63 | 3,706,621 |
| 39 | Liberty | 1,279.50 | 1 | 1 | 1,280 | 0.1668 | 1,452.98 | 1,111,522 | 868.72 | 1,111,522 |
| 40 | Madison | 2,411.54 | 1 | 1 | 2,412 | 0.1055 | 2,566.81 | 1,241,672 | 514.89 | 1,241,672 |
| 41 | Manatee | 51,559.42 | 7 | 3 | 17,186 | 0.0000 | 55,938.45 | 0 | 0.00 | 0 |
| 42 | Marion | 44,547.99 | 7 | 3 | 14,849 | 0.0000 | 49,700.04 | 0 | 0.00 | 0 |
| 43 | Martin | 19,007.19 | 3 | 3 | 6,336 | 0.0118 | 21,266.57 | 1,155,090 | 60.77 | 1,900,742 |
| 44 | Monroe | 8,761.71 | 3 | 3 | 2,921 | 0.0859 | 9,565.34 | 3,770,612 | 430.35 | 3,770,612 |
| 45 | Nassau | 12,911.44 | 4 | 3 | 4,304 | 0.0472 | 13,930.46 | 3,017,575 | 233.71 | 3,017,575 |
| 46 | Okaloosa | 32,699.64 | 6 | 3 | 10,900 | 0.0000 | 35,758.54 | 0 | 0.00 | 0 |
| 47 | Okeechobee | 6,420.06 | 1 | 1 | 6,420 | 0.0107 | 6,853.80 | 337,049 | 52.50 | 642,002 |
| 48 | Orange | 209,817.19 | 22 | 3 | 69,939 | 0.0000 | 236,939.56 | 0 | 0.00 | 0 |
| 49 | Osceola | 77,009.79 | 9 | 3 | 25,670 | 0.0000 | 83,657.53 | 0 | 0.00 | 0 |
| 50 | Palm Beach | 193,837.37 | 25 | 3 | 64,612 | 0.0000 | 217,331.05 | 0 | 0.00 | 0 |
| 51 | Pasco | 83,209.46 | 14 | 3 | 27,736 | 0.0000 | 91,917.72 | 0 | 0.00 | 0 |
| 52 | Pinellas | 95,445.41 | 16 | 3 | 31,815 | 0.0000 | 105,435.62 | 0 | 0.00 | 0 |
| 53 | Polk | 115,080.50 | 17 | 3 | 38,360 | 0.0000 | 124,524.53 | 0 | 0.00 | 0 |
| 54 | Putnam | 10,248.07 | 4 | 3 | 3,416 | 0.0701 | 11,036.37 | 3,547,521 | 346.16 | 3,547,521 |
| 55 | St. Johns | 49,342.84 | 7 | 3 | 16,448 | 0.0000 | 54,816.83 | 0 | 0.00 | 0 |
| 56 | St. Lucie | 45,927.27 | 6 | 3 | 15,309 | 0.0000 | 49,625.03 | 0 | 0.00 | 0 |
| 57 | Santa Rosa | 29,487.40 | 6 | 4 | 7,372 | 0.0000 | 32,524.73 | 0 | 0.00 | 0 |
| 58 | Sarasota | 45,431.21 | 7 | 3 | 15,144 | 0.0000 | 50,978.35 | 0 | 0.00 | 0 |
| 59 | Seminole | 67,936.38 | 9 | 3 | 22,645 | 0.0000 | 73,908.34 | 0 | 0.00 | 0 |
| 60 | Sumter | 9,054.22 | 2 | 2 | 4,527 | 0.0424 | 9,909.67 | 1,926,124 | 212.73 | 1,926,124 |
| 61 | Suwannee | 6,085.37 | 2 | 2 | 3,043 | 0.0818 | 6,452.08 | 2,420,251 | 397.72 | 2,420,251 |
| 62 | Taylor | 2,635.11 | 1 | 1 | 2,635 | 0.0964 | 2,949.22 | 1,304,761 | 495.14 | 1,304,761 |
| 63 | Union | 2,290.27 | 1 | 1 | 2,290 | 0.1107 | 2,478.44 | 1,258,842 | 549.65 | 1,258,842 |
| 64 | Volusia | 63,698.14 | 10 | 3 | 21,233 | 0.0000 | 69,581.99 | 0 | 0.00 | 0 |
| 65 | Wakulla | 5,183.46 | 1 | 1 | 5,183 | 0.0297 | 5,603.18 | 762,896 | 147.18 | 762,896 |
| 66 | Walton | 11,297.35 | 4 | 3 | 3,766 | 0.0603 | 12,163.76 | 3,365,300 | 297.88 | 3,365,300 |
| 67 | Washington | 3,309.53 | 2 | 2 | 1,655 | 0.1429 | 3,710.91 | 2,432,988 | 735.15 | 2,432,988 |
| 69 | FAMU Lab School | 612.80 | 1 | 1 | 1,000 | 0.1877 | 635.44 | 547,178 | 892.91 | 547,178 |
| 70 | FAU - Palm Beach | 1,301.15 | 1 | 1 | 1,301 | 0.1653 | 1,332.61 | 1,010,514 | 776.63 | 1,010,514 |
| 71 | FAU - St. Lucie | 1,457.32 | 0 | 0 | 0 | 0.0000 | 1,539.44 | 0 | 0.00 | 0 |
| 72 | FSU Lab - Broward | 706.84 | 0 | 0 | 0 | 0.0000 | 877.38 | 0 | 0.00 | 0 |
| 73 | FSU Lab - Leon | 1,788.64 | 1 | 1 | 1,789 | 0.1354 | 1,897.47 | 1,178,235 | 658.73 | 1,178,235 |
| 74 | UF Lab School | 1,226.46 | 1 | 1 | 1,226 | 0.1706 | 1,287.09 | 1,007,113 | 821.15 | 1,007,113 |
| 75 | Virtual School | 0.00 | 0 | 0 | 0 | 0.0000 | 0.00 | 0 | 0.00 | 0 |
| | State | 2,881,039.51 | 462 | 165 | | | 3,172,199.30 | 73,327,172 | | 77,458,408 |

1. If unweighted FTE is greater than 30,000, district is not eligible for sparsity supplement.
2. If sparsity index is greater than 7,308, sparsity factor is set to zero and district is not eligible for supplement.
3. Funded weighted FTE x Base Student Allocation x Sparsity Factor.

Exhibit 4 - 145

2022-23 FEFP Second Calculation
Sparsity Supplement - Wealth Adjustment (part 1)

| District | 0.748 Potential Discretionary Local Effort -1- | 2022-23 Unweighted FTE -2- | Potential Discretionary Local Effort per FTE -3- | Per FTE Amount Above State Average -4- | Discretionary Wealth Adjustment Amount[1] -5- | Wealth Adjusted Sparsity Supplement[2] -6- | Initial Prorated Sparsity Supplement -7- |
|---|---|---|---|---|---|---|---|
| 1 Alachua | 16,275,457 | 30,172.37 | 539.42 | 0.00 | 0 | 0 | 0 |
| 2 Baker | 1,049,859 | 4,837.86 | 217.01 | 0.00 | 0 | 863,669 | 863,669 |
| 3 Bay | 18,298,932 | 26,279.15 | 696.33 | 0.00 | 0 | 2,597,409 | 2,597,409 |
| 4 Bradford | 950,659 | 2,963.82 | 320.75 | 0.00 | 0 | 1,232,747 | 1,232,747 |
| 5 Brevard | 44,955,268 | 75,349.51 | 596.62 | 0.00 | 0 | 0 | 0 |
| 6 Broward | 192,119,329 | 263,621.47 | 728.77 | 0.00 | 0 | 0 | 0 |
| 7 Calhoun | 386,060 | 2,085.53 | 185.11 | 0.00 | 0 | 1,895,362 | 1,895,362 |
| 8 Charlotte | 20,436,638 | 16,776.84 | 1,218.15 | 498.53 | (2,010,616) | 0 | 0 |
| 9 Citrus | 10,020,761 | 15,955.44 | 628.05 | 0.00 | 0 | 2,273,145 | 2,273,145 |
| 10 Clay | 11,888,149 | 39,517.35 | 300.83 | 0.00 | 0 | 0 | 0 |
| 11 Collier | 101,967,669 | 48,534.91 | 2,100.91 | 0.00 | 0 | 0 | 0 |
| 12 Columbia | 2,848,443 | 10,373.91 | 274.58 | 0.00 | 0 | 1,553,856 | 1,553,856 |
| 13 Dade | 307,939,276 | 350,795.41 | 877.83 | 0.00 | 0 | 0 | 0 |
| 14 DeSoto | 1,831,863 | 4,590.74 | 399.03 | 0.00 | 0 | 933,339 | 933,339 |
| 15 Dixie | 525,507 | 2,174.07 | 241.72 | 0.00 | 0 | 1,251,068 | 1,251,068 |
| 16 Duval | 71,602,566 | 134,868.07 | 530.91 | 0.00 | 0 | 0 | 0 |
| 17 Escambia | 19,763,383 | 39,163.04 | 504.64 | 0.00 | 0 | 0 | 0 |
| 18 Flagler | 10,842,399 | 13,669.98 | 793.15 | 73.53 | (1,005,154) | 338,365 | 338,365 |
| 19 Franklin | 2,257,348 | 1,177.38 | 1,917.26 | 1,197.64 | (1,002,082) | 0 | 0 |
| 20 Gadsden | 1,498,148 | 4,682.44 | 319.95 | 0.00 | 0 | 919,821 | 919,821 |
| 21 Gilchrist | 841,176 | 2,857.08 | 294.42 | 0.00 | 0 | 2,299,964 | 2,299,964 |
| 22 Glades | 752,216 | 1,706.83 | 440.71 | 0.00 | 0 | 1,161,338 | 1,161,338 |
| 23 Gulf | 2,276,870 | 1,882.38 | 1,209.57 | 489.95 | (922,272) | 849,374 | 849,374 |
| 24 Hamilton | 844,095 | 1,649.37 | 511.77 | 0.00 | 0 | 1,149,987 | 1,149,987 |
| 25 Hardee | 1,600,583 | 4,926.93 | 324.86 | 0.00 | 0 | 845,169 | 845,169 |
| 26 Hendry | 2,680,492 | 13,771.40 | 194.64 | 0.00 | 0 | 2,287,300 | 2,287,300 |
| 27 Hernando | 11,115,941 | 25,661.77 | 433.17 | 0.00 | 0 | 2,516,257 | 2,516,257 |
| 28 Highlands | 5,343,587 | 12,735.17 | 419.59 | 0.00 | 0 | 3,126,465 | 3,126,465 |
| 29 Hillsborough | 113,584,339 | 229,392.45 | 495.15 | 0.00 | 0 | 0 | 0 |
| 30 Holmes | 443,246 | 3,159.29 | 140.30 | 0.00 | 0 | 2,771,358 | 2,771,358 |
| 31 Indian River | 18,531,795 | 17,315.61 | 1,070.24 | 0.00 | 0 | 0 | 0 |
| 32 Jackson | 1,532,308 | 5,740.81 | 266.91 | 0.00 | 0 | 3,729,287 | 3,729,287 |
| 33 Jefferson | 637,319 | 794.98 | 801.68 | 82.06 | (65,236) | 671,565 | 671,565 |
| 34 Lafayette | 254,111 | 1,157.91 | 219.46 | 0.00 | 0 | 1,033,734 | 1,033,734 |
| 35 Lake | 24,775,709 | 48,736.76 | 508.36 | 0.00 | 0 | 0 | 0 |
| 36 Lee | 96,164,182 | 99,908.05 | 962.53 | 0.00 | 0 | 0 | 0 |
| 37 Leon | 16,564,521 | 33,875.42 | 488.98 | 0.00 | 0 | 0 | 0 |
| 38 Levy | 2,125,036 | 5,687.12 | 373.66 | 0.00 | 0 | 3,706,621 | 3,706,621 |
| 39 Liberty | 256,762 | 1,291.55 | 198.80 | 0.00 | 0 | 1,111,522 | 1,111,522 |
| 40 Madison | 739,835 | 2,422.76 | 305.37 | 0.00 | 0 | 1,241,672 | 1,241,672 |
| 41 Manatee | 43,061,809 | 51,737.07 | 832.32 | 0.00 | 0 | 0 | 0 |
| 42 Marion | 21,351,361 | 45,361.88 | 470.69 | 0.00 | 0 | 0 | 0 |
| 43 Martin | 22,247,326 | 19,007.19 | 1,170.47 | 450.85 | (1,900,742) | 0 | 0 |
| 44 Monroe | 32,006,358 | 8,817.22 | 3,629.98 | 2,910.36 | (3,770,612) | 0 | 0 |
| 45 Nassau | 10,265,424 | 13,104.64 | 783.34 | 63.72 | (835,028) | 2,182,547 | 2,182,547 |
| 46 Okaloosa | 19,370,904 | 33,381.04 | 580.30 | 0.00 | 0 | 0 | 0 |
| 47 Okeechobee | 2,896,301 | 6,553.43 | 441.95 | 0.00 | 0 | 642,002 | 642,002 |
| 48 Orange | 145,446,883 | 214,553.60 | 677.90 | 0.00 | 0 | 0 | 0 |
| 49 Osceola | 31,784,763 | 78,752.26 | 403.60 | 0.00 | 0 | 0 | 0 |
| 50 Palm Beach | 206,284,749 | 194,563.49 | 1,060.24 | 0.00 | 0 | 0 | 0 |
| 51 Pasco | 33,490,989 | 85,550.75 | 391.48 | 0.00 | 0 | 0 | 0 |
| 52 Pinellas | 89,847,077 | 95,991.09 | 935.99 | 0.00 | 0 | 0 | 0 |
| 53 Polk | 42,939,374 | 116,184.44 | 369.58 | 0.00 | 0 | 0 | 0 |
| 54 Putnam | 4,439,585 | 10,362.25 | 428.44 | 0.00 | 0 | 3,547,521 | 3,547,521 |
| 55 St. Johns | 32,787,323 | 50,198.06 | 653.16 | 0.00 | 0 | 0 | 0 |
| 56 St. Lucie | 26,091,809 | 46,381.29 | 562.55 | 0.00 | 0 | 0 | 0 |
| 57 Santa Rosa | 11,786,158 | 31,175.15 | 378.06 | 0.00 | 0 | 0 | 0 |
| 58 Sarasota | 68,049,473 | 45,637.78 | 1,491.08 | 0.00 | 0 | 0 | 0 |
| 59 Seminole | 35,811,692 | 69,901.86 | 512.31 | 0.00 | 0 | 0 | 0 |
| 60 Sumter | 14,238,962 | 9,126.05 | 1,560.25 | 840.63 | (1,926,124) | 0 | 0 |
| 61 Suwannee | 1,829,396 | 6,295.41 | 290.59 | 0.00 | 0 | 2,420,251 | 2,420,251 |
| 62 Taylor | 1,407,910 | 2,658.49 | 529.59 | 0.00 | 0 | 1,304,761 | 1,304,761 |
| 63 Union | 259,220 | 2,290.27 | 113.18 | 0.00 | 0 | 1,258,842 | 1,258,842 |
| 64 Volusia | 40,214,756 | 65,663.77 | 612.43 | 0.00 | 0 | 0 | 0 |
| 65 Wakulla | 1,481,921 | 5,184.76 | 285.82 | 0.00 | 0 | 762,896 | 762,896 |
| 66 Walton | 27,620,692 | 11,400.62 | 2,422.74 | 1,703.12 | (3,365,300) | 0 | 0 |
| 67 Washington | 909,099 | 3,345.91 | 271.70 | 0.00 | 0 | 2,432,988 | 2,432,988 |
| 69 FAMU Lab School | 299,647 | 612.80 | 488.98 | 0.00 | 0 | 547,178 | 547,178 |
| 70 FAU - Palm Beach | 1,379,531 | 1,301.15 | 1,060.24 | 340.62 | (443,198) | 567,316 | 567,316 |
| 71 FAU - St. Lucie | 819,815 | 1,457.32 | 562.55 | 0.00 | 0 | 0 | 0 |
| 72 FSU Lab - Broward | 515,124 | 706.84 | 728.77 | 0.00 | 0 | 0 | 0 |
| 73 FSU Lab - Leon | 875,172 | 1,789.79 | 488.98 | 0.00 | 0 | 1,178,235 | 1,178,235 |
| 74 UF Lab School | 664,544 | 1,231.96 | 539.42 | 0.00 | 0 | 1,007,113 | 1,007,113 |
| 75 Virtual School | 35,953,025 | 50,922.08 | 706.04 | 0.00 | 0 | 0 | 0 |
| | | | | | | | |
| State | 2,146,950,009 | 2,983,464.64 | 719.62 | | (17,246,364) | 60,212,044 | 60,212,044 |

1. Column 2 x column 4 equals the wealth adjustment for districts with 24,000 and fewer FTE students.
2. Sum of column 5 and column 9 from previous Sparsity Supplement page. Negative numbers set to zero.

Exhibit 4 - 146

2022-23 FEFP Second Calculation
Sparsity Supplement - Wealth Adjustment (part 2)

| District | Discretionary Wealth Adjustment -1- | Total Formula Funds -2- | 2022-23 Unweighted FTE -3- | Total Funds per FTE -4- | Total Funds per FTE Amount Below State Average -5- | Total Funds Amount below State Average -6- | Discretionary Wealth Adj. Offset by Col. 6 -7- | Computed Sparsity Supplement -8- | Wealth Adjusted Sparsity Supplement -9- | Sparsity Supplement -10- |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 0 | 240,636,014 | 30,172.37 | 7,975.38 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Baker | 0 | 39,972,692 | 4,837.86 | 8,262.47 | 0 | 0 | 0 | 863,669 | 863,669 | 863,669 |
| 3 Bay | 0 | 218,817,552 | 26,279.15 | 8,326.66 | 0 | 0 | 0 | 2,597,409 | 2,597,409 | 2,597,409 |
| 4 Bradford | 0 | 25,108,552 | 2,963.82 | 8,471.69 | 0 | 0 | 0 | 1,232,747 | 1,232,747 | 1,232,747 |
| 5 Brevard | 0 | 611,723,105 | 75,349.51 | 8,118.47 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Broward | 0 | 2,157,858,174 | 263,621.47 | 8,185.44 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Calhoun | 0 | 18,266,298 | 2,085.53 | 8,758.59 | 0 | 0 | 0 | 1,895,362 | 1,895,362 | 1,895,362 |
| 8 Charlotte | (2,010,616) | 144,338,813 | 16,776.84 | 8,603.46 | 0 | 0 | (2,010,616) | 2,010,616 | 0 | 0 |
| 9 Citrus | 0 | 127,145,426 | 15,955.44 | 7,968.78 | 0 | 0 | 0 | 2,273,145 | 2,273,145 | 2,273,145 |
| 10 Clay | 0 | 315,345,784 | 39,517.35 | 7,979.93 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Collier | 0 | 488,375,922 | 48,534.91 | 10,062.36 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Columbia | 0 | 82,804,432 | 10,373.91 | 7,981.99 | 0 | 0 | 0 | 1,553,856 | 1,553,856 | 1,553,856 |
| 13 Dade | 0 | 2,917,624,625 | 350,795.41 | 8,317.17 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 DeSoto | 0 | 37,717,453 | 4,590.74 | 8,215.99 | 0 | 0 | 0 | 933,339 | 933,339 | 933,339 |
| 15 Dixie | 0 | 18,271,843 | 2,174.07 | 8,404.44 | 0 | 0 | 0 | 1,251,068 | 1,251,068 | 1,251,068 |
| 16 Duval | 0 | 1,088,701,296 | 134,868.07 | 8,072.34 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Escambia | 0 | 315,267,845 | 39,163.04 | 8,050.14 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Flagler | (1,005,154) | 109,209,905 | 13,669.98 | 7,989.03 | (239) | (3,262,204) | 0 | 1,343,519 | 1,343,519 | 1,343,519 |
| 19 Franklin | (1,002,082) | 10,895,166 | 1,177.38 | 9,253.74 | 0 | 0 | (1,002,082) | 1,002,082 | 0 | 0 |
| 20 Gadsden | 0 | 38,423,700 | 4,682.44 | 8,205.91 | 0 | 0 | 0 | 919,821 | 919,821 | 919,821 |
| 21 Gilchrist | 0 | 25,358,352 | 2,857.08 | 8,875.62 | 0 | 0 | 0 | 2,299,964 | 2,299,964 | 2,299,964 |
| 22 Glades | 0 | 15,090,905 | 1,706.83 | 8,841.48 | 0 | 0 | 0 | 1,161,338 | 1,161,338 | 1,161,338 |
| 23 Gulf | (922,272) | 16,463,179 | 1,882.38 | 8,745.94 | 0 | 0 | (922,272) | 1,771,646 | 849,374 | 849,374 |
| 24 Hamilton | 0 | 14,043,255 | 1,649.37 | 8,514.31 | 0 | 0 | 0 | 1,149,987 | 1,149,987 | 1,149,987 |
| 25 Hardee | 0 | 39,519,550 | 4,926.93 | 8,021.13 | 0 | 0 | 0 | 845,169 | 845,169 | 845,169 |
| 26 Hendry | 0 | 101,175,325 | 13,771.40 | 7,346.77 | 0 | 0 | 0 | 2,287,300 | 2,287,300 | 2,287,300 |
| 27 Hernando | 0 | 206,906,078 | 25,661.77 | 8,062.81 | 0 | 0 | 0 | 2,516,257 | 2,516,257 | 2,516,257 |
| 28 Highlands | 0 | 101,292,534 | 12,735.17 | 7,953.76 | 0 | 0 | 0 | 3,126,465 | 3,126,465 | 3,126,465 |
| 29 Hillsborough | 0 | 1,863,635,824 | 229,392.45 | 8,124.22 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 Holmes | 0 | 26,719,324 | 3,159.29 | 8,457.38 | 0 | 0 | 0 | 2,771,358 | 2,771,358 | 2,771,358 |
| 31 Indian River | 0 | 144,503,033 | 17,315.61 | 8,345.25 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 Jackson | 0 | 48,619,886 | 5,740.81 | 8,469.17 | 0 | 0 | 0 | 3,729,287 | 3,729,287 | 3,729,287 |
| 33 Jefferson | (65,236) | 7,762,342 | 794.98 | 9,764.20 | 0 | 0 | (65,236) | 736,801 | 671,565 | 671,565 |
| 34 Lafayette | 0 | 10,213,753 | 1,157.91 | 8,820.85 | 0 | 0 | 0 | 1,033,734 | 1,033,734 | 1,033,734 |
| 35 Lake | 0 | 385,534,907 | 48,736.76 | 7,910.56 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36 Lee | 0 | 854,323,763 | 99,908.05 | 8,551.10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37 Leon | 0 | 272,231,932 | 33,875.42 | 8,036.27 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38 Levy | 0 | 48,608,299 | 5,687.12 | 8,547.09 | 0 | 0 | 0 | 3,706,621 | 3,706,621 | 3,706,621 |
| 39 Liberty | 0 | 11,711,552 | 1,291.55 | 9,067.83 | 0 | 0 | 0 | 1,111,522 | 1,111,522 | 1,111,522 |
| 40 Madison | 0 | 20,075,392 | 2,422.76 | 8,286.17 | 0 | 0 | 0 | 1,241,672 | 1,241,672 | 1,241,672 |
| 41 Manatee | 0 | 421,423,056 | 51,737.07 | 8,145.48 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42 Marion | 0 | 362,747,181 | 45,361.88 | 7,996.74 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 Martin | (1,900,742) | 166,844,646 | 19,007.19 | 8,777.98 | 0 | 0 | (1,900,742) | 1,900,742 | 0 | 0 |
| 44 Monroe | (3,770,612) | 100,646,440 | 8,817.22 | 11,414.76 | 0 | 0 | (3,770,612) | 3,770,612 | 0 | 0 |
| 45 Nassau | (835,028) | 106,935,372 | 13,104.64 | 8,160.12 | (68) | (885,218) | 0 | 3,017,575 | 3,017,575 | 3,017,575 |
| 46 Okaloosa | 0 | 273,621,984 | 33,381.04 | 8,196.93 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 Okeechobee | 0 | 53,471,042 | 6,553.43 | 8,159.25 | 0 | 0 | 0 | 642,002 | 642,002 | 642,002 |
| 48 Orange | 0 | 1,754,272,727 | 214,553.60 | 8,176.38 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 Osceola | 0 | 626,166,169 | 78,752.26 | 7,951.09 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 Palm Beach | 0 | 1,704,705,761 | 194,563.49 | 8,761.69 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 Pasco | 0 | 693,454,171 | 85,550.75 | 8,105.76 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 Pinellas | 0 | 805,092,309 | 95,991.09 | 8,387.16 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 Polk | 0 | 928,103,253 | 116,184.44 | 7,988.19 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 Putnam | 0 | 84,151,589 | 10,362.25 | 8,120.98 | 0 | 0 | 0 | 3,547,521 | 3,547,521 | 3,547,521 |
| 55 St. Johns | 0 | 409,150,514 | 50,198.06 | 8,150.72 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 St. Lucie | 0 | 376,197,243 | 46,381.29 | 8,110.97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 Santa Rosa | 0 | 248,967,863 | 31,175.15 | 7,986.10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 Sarasota | 0 | 419,723,293 | 45,637.78 | 9,196.84 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 Seminole | 0 | 557,508,507 | 69,901.86 | 7,975.59 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 Sumter | (1,926,124) | 79,819,619 | 9,126.05 | 8,746.35 | 0 | 0 | (1,926,124) | 1,926,124 | 0 | 0 |
| 61 Suwannee | 0 | 49,025,046 | 6,295.41 | 7,787.43 | 0 | 0 | 0 | 2,420,251 | 2,420,251 | 2,420,251 |
| 62 Taylor | 0 | 22,596,746 | 2,658.49 | 8,499.84 | 0 | 0 | 0 | 1,304,761 | 1,304,761 | 1,304,761 |
| 63 Union | 0 | 19,389,538 | 2,290.27 | 8,466.05 | 0 | 0 | 0 | 1,258,842 | 1,258,842 | 1,258,842 |
| 64 Volusia | 0 | 519,686,696 | 65,663.77 | 7,914.36 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 Wakulla | 0 | 41,804,196 | 5,184.76 | 8,062.90 | 0 | 0 | 0 | 762,896 | 762,896 | 762,896 |
| 66 Walton | (3,365,300) | 110,110,602 | 11,400.62 | 9,658.30 | 0 | 0 | (3,365,300) | 3,365,300 | 0 | 0 |
| 67 Washington | 0 | 29,033,655 | 3,345.91 | 8,677.36 | 0 | 0 | 0 | 2,432,988 | 2,432,988 | 2,432,988 |
| 69 FAMU Lab School | 0 | 5,532,071 | 612.80 | 9,027.53 | 0 | 0 | 0 | 547,178 | 547,178 | 547,178 |
| 70 FAU - Palm Beach | (443,198) | 11,434,258 | 1,301.15 | 8,787.81 | 0 | 0 | (443,198) | 1,010,514 | 567,316 | 567,316 |
| 71 FAU - St. Lucie | 0 | 11,398,661 | 1,457.32 | 7,821.66 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 FSU Lab - Broward | 0 | 6,528,734 | 706.84 | 9,236.51 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 FSU Lab - Leon | 0 | 14,609,331 | 1,789.79 | 8,162.60 | 0 | 0 | 0 | 1,178,235 | 1,178,235 | 1,178,235 |
| 74 UF Lab School | 0 | 10,657,002 | 1,231.96 | 8,650.44 | 0 | 0 | 0 | 1,007,113 | 1,007,113 | 1,007,113 |
| 75 Virtual School | 0 | 301,855,762 | 50,922.08 | 5,927.80 | 0 | 0 | 0 | 0 | 0 | 0 |
| State | (17,246,364) | 24,546,958,819 | 2,983,464.64 | 8,227.67 | | (4,147,422) | (15,406,182) | 77,458,408 | 62,052,226 | 62,052,226 |

Exhibit 4 - 147

Florida Department of Education

2022-23 FEFP Second Calculation
State-Funded Discretionary Contribution

| District | 2022-23 Unweighted FTE -1- | Potential 0.748 Discretionary Local Effort -2- | Potential 0.748 DLE Per FTE -3- | Per FTE Amount in Lab School District -4- | Total Discretionary Contribution[1] -5- |
|---|---|---|---|---|---|
| 1 Alachua | 30,172.37 | 16,275,457 | 539.42 | 0.00 | 0 |
| 2 Baker | 4,837.86 | 1,049,859 | 217.01 | 0.00 | 0 |
| 3 Bay | 26,279.15 | 18,298,932 | 696.33 | 0.00 | 0 |
| 4 Bradford | 2,963.82 | 950,659 | 320.75 | 0.00 | 0 |
| 5 Brevard | 75,349.51 | 44,955,268 | 596.62 | 0.00 | 0 |
| 6 Broward | 263,621.47 | 192,119,329 | 728.77 | 0.00 | 0 |
| 7 Calhoun | 2,085.53 | 386,060 | 185.11 | 0.00 | 0 |
| 8 Charlotte | 16,776.84 | 20,436,638 | 1,218.15 | 0.00 | 0 |
| 9 Citrus | 15,955.44 | 10,020,761 | 628.05 | 0.00 | 0 |
| 10 Clay | 39,517.35 | 11,888,149 | 300.83 | 0.00 | 0 |
| 11 Collier | 48,534.91 | 101,967,669 | 2,100.91 | 0.00 | 0 |
| 12 Columbia | 10,373.91 | 2,848,443 | 274.58 | 0.00 | 0 |
| 13 Dade | 350,795.41 | 307,939,276 | 877.83 | 0.00 | 0 |
| 14 DeSoto | 4,590.74 | 1,831,863 | 399.03 | 0.00 | 0 |
| 15 Dixie | 2,174.07 | 525,507 | 241.72 | 0.00 | 0 |
| 16 Duval | 134,868.07 | 71,602,566 | 530.91 | 0.00 | 0 |
| 17 Escambia | 39,163.04 | 19,763,383 | 504.64 | 0.00 | 0 |
| 18 Flagler | 13,669.98 | 10,842,399 | 793.15 | 0.00 | 0 |
| 19 Franklin | 1,177.38 | 2,257,348 | 1,917.26 | 0.00 | 0 |
| 20 Gadsden | 4,682.44 | 1,498,148 | 319.95 | 0.00 | 0 |
| 21 Gilchrist | 2,857.08 | 841,176 | 294.42 | 0.00 | 0 |
| 22 Glades | 1,706.83 | 752,216 | 440.71 | 0.00 | 0 |
| 23 Gulf | 1,882.38 | 2,276,870 | 1,209.57 | 0.00 | 0 |
| 24 Hamilton | 1,649.37 | 844,095 | 511.77 | 0.00 | 0 |
| 25 Hardee | 4,926.93 | 1,600,583 | 324.86 | 0.00 | 0 |
| 26 Hendry | 13,771.40 | 2,680,492 | 194.64 | 0.00 | 0 |
| 27 Hernando | 25,661.77 | 11,115,941 | 433.17 | 0.00 | 0 |
| 28 Highlands | 12,735.17 | 5,343,587 | 419.59 | 0.00 | 0 |
| 29 Hillsborough | 229,392.45 | 113,584,339 | 495.15 | 0.00 | 0 |
| 30 Holmes | 3,159.29 | 443,246 | 140.30 | 0.00 | 0 |
| 31 Indian River | 17,315.61 | 18,531,795 | 1,070.24 | 0.00 | 0 |
| 32 Jackson | 5,740.81 | 1,532,308 | 266.91 | 0.00 | 0 |
| 33 Jefferson | 794.98 | 637,319 | 801.68 | 0.00 | 0 |
| 34 Lafayette | 1,157.91 | 254,111 | 219.46 | 0.00 | 0 |
| 35 Lake | 48,736.76 | 24,775,709 | 508.36 | 0.00 | 0 |
| 36 Lee | 99,908.05 | 96,164,182 | 962.53 | 0.00 | 0 |
| 37 Leon | 33,875.42 | 16,564,521 | 488.98 | 0.00 | 0 |
| 38 Levy | 5,687.12 | 2,125,036 | 373.66 | 0.00 | 0 |
| 39 Liberty | 1,291.55 | 256,762 | 198.80 | 0.00 | 0 |
| 40 Madison | 2,422.76 | 739,835 | 305.37 | 0.00 | 0 |
| 41 Manatee | 51,737.07 | 43,061,809 | 832.32 | 0.00 | 0 |
| 42 Marion | 45,361.88 | 21,351,361 | 470.69 | 0.00 | 0 |
| 43 Martin | 19,007.19 | 22,247,326 | 1,170.47 | 0.00 | 0 |
| 44 Monroe | 8,817.22 | 32,006,358 | 3,629.98 | 0.00 | 0 |
| 45 Nassau | 13,104.64 | 10,265,424 | 783.34 | 0.00 | 0 |
| 46 Okaloosa | 33,381.04 | 19,370,904 | 580.30 | 0.00 | 0 |
| 47 Okeechobee | 6,553.43 | 2,896,301 | 441.95 | 0.00 | 0 |
| 48 Orange | 214,553.60 | 145,446,883 | 677.90 | 0.00 | 0 |
| 49 Osceola | 78,752.26 | 31,784,763 | 403.60 | 0.00 | 0 |
| 50 Palm Beach | 194,563.49 | 206,284,749 | 1,060.24 | 0.00 | 0 |
| 51 Pasco | 85,550.75 | 33,490,989 | 391.48 | 0.00 | 0 |
| 52 Pinellas | 95,991.09 | 89,847,077 | 935.99 | 0.00 | 0 |
| 53 Polk | 116,184.44 | 42,939,374 | 369.58 | 0.00 | 0 |
| 54 Putnam | 10,362.25 | 4,439,585 | 428.44 | 0.00 | 0 |
| 55 St. Johns | 50,198.06 | 32,787,323 | 653.16 | 0.00 | 0 |
| 56 St. Lucie | 46,381.29 | 26,091,809 | 562.55 | 0.00 | 0 |
| 57 Santa Rosa | 31,175.15 | 11,786,158 | 378.06 | 0.00 | 0 |
| 58 Sarasota | 45,637.78 | 68,049,473 | 1,491.08 | 0.00 | 0 |
| 59 Seminole | 69,901.86 | 35,811,692 | 512.31 | 0.00 | 0 |
| 60 Sumter | 9,126.05 | 14,238,962 | 1,560.25 | 0.00 | 0 |
| 61 Suwannee | 6,295.41 | 1,829,396 | 290.59 | 0.00 | 0 |
| 62 Taylor | 2,658.49 | 1,407,910 | 529.59 | 0.00 | 0 |
| 63 Union | 2,290.27 | 259,220 | 113.18 | 0.00 | 0 |
| 64 Volusia | 65,663.77 | 40,214,756 | 612.43 | 0.00 | 0 |
| 65 Wakulla | 5,184.76 | 1,481,921 | 285.82 | 0.00 | 0 |
| 66 Walton | 11,400.62 | 27,620,692 | 2,422.74 | 0.00 | 0 |
| 67 Washington | 3,345.91 | 909,099 | 271.70 | 0.00 | 0 |
| 69 FAMU Lab School | 612.80 | 0 | 0.00 | 488.98 | 299,647 |
| 70 FAU - Palm Beach | 1,301.15 | 0 | 0.00 | 1,060.24 | 1,379,531 |
| 71 FAU - St. Lucie | 1,457.32 | 0 | 0.00 | 562.55 | 819,815 |
| 72 FSU Lab - Broward | 706.84 | 0 | 0.00 | 728.77 | 515,124 |
| 73 FSU Lab - Leon | 1,789.79 | 0 | 0.00 | 488.98 | 875,172 |
| 74 UF Lab School | 1,231.96 | 0 | 0.00 | 539.42 | 664,544 |
| 75 Virtual School | 50,922.08 | 0 | 0.00 | 706.04 | 35,953,025 |
| State | 2,983,464.64 | 2,106,443,151 | 706.04 | 4,574.98 | 40,506,858 |

1. Discretionary funds per unweighted FTE for school district in which laboratory school district is located x unweighted FTE for laboratory school district. The statewide average discretionary funds per unweighted FTE is used for the Florida Virtual School.

Exhibit 4 - 148

2022-23 FEFP Second Calculation
.748 Mill Compression Actual
7/19/2022

Florida Department of Education

2022-23 FEFP Second Calculation
0.748 Mill Compression Adjustment

Page 23 of 48

| District | 2022 Tax Roll | Value of 0.748 Mills | 2022-23 Unweighted FTE | Value of 0.748 Mills per FTE | Col. 4 Amount Below $719.62 | 0.748 Discretionary Millage Levied | Compress to $719.62 per FTE |
|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- |
| 1 Alachua | 22,665,241,640 | 16,275,457 | 30,172.37 | 539.42 | 180.20 | 0.748 | 5,437,061 |
| 2 Baker | 1,462,036,875 | 1,049,859 | 4,837.86 | 217.01 | 502.61 | 0.748 | 2,431,557 |
| 3 Bay | 25,483,138,186 | 18,298,932 | 26,279.15 | 696.33 | 23.29 | 0.748 | 612,041 |
| 4 Bradford | 1,323,889,410 | 950,659 | 2,963.82 | 320.75 | 398.87 | 0.748 | 1,182,179 |
| 5 Brevard | 62,604,819,089 | 44,955,268 | 75,349.51 | 596.62 | 123.00 | 0.748 | 9,267,990 |
| 6 Broward | 267,545,856,370 | 192,119,329 | 263,621.47 | 728.77 | 0.00 | 0.748 | 0 |
| 7 Calhoun | 537,628,257 | 386,060 | 2,085.53 | 185.11 | 534.51 | 0.748 | 1,114,737 |
| 8 Charlotte | 28,460,112,934 | 20,436,638 | 16,776.84 | 1,218.15 | 0.00 | 0.748 | 0 |
| 9 Citrus | 13,954,936,486 | 10,020,761 | 15,955.44 | 628.05 | 91.57 | 0.748 | 1,461,040 |
| 10 Clay | 16,555,465,982 | 11,888,149 | 39,517.35 | 300.83 | 418.79 | 0.748 | 16,549,471 |
| 11 Collier | 142,000,430,001 | 101,967,669 | 48,534.91 | 2,100.91 | 0.00 | 0.748 | 0 |
| 12 Columbia | 3,966,749,246 | 2,848,443 | 10,373.91 | 274.58 | 445.04 | 0.748 | 4,616,603 |
| 13 Dade | 428,837,004,339 | 307,939,276 | 350,795.41 | 877.83 | 0.00 | 0.748 | 0 |
| 14 DeSoto | 2,551,056,890 | 1,831,863 | 4,590.74 | 399.03 | 320.59 | 0.748 | 1,471,745 |
| 15 Dixie | 731,822,835 | 525,507 | 2,174.07 | 241.72 | 477.90 | 0.748 | 1,038,988 |
| 16 Duval | 99,713,912,599 | 71,602,566 | 134,868.07 | 530.91 | 188.71 | 0.748 | 25,450,953 |
| 17 Escambia | 27,522,536,974 | 19,763,383 | 39,163.04 | 504.64 | 214.98 | 0.748 | 8,419,270 |
| 18 Flagler | 15,099,151,267 | 10,842,399 | 13,669.98 | 793.15 | 0.00 | 0.748 | 0 |
| 19 Franklin | 3,143,588,897 | 2,257,348 | 1,177.38 | 1,917.26 | 0.00 | 0.748 | 0 |
| 20 Gadsden | 2,086,324,185 | 1,498,148 | 4,682.44 | 319.95 | 399.67 | 0.748 | 1,871,431 |
| 21 Gilchrist | 1,171,423,200 | 841,176 | 2,857.08 | 294.42 | 425.20 | 0.748 | 1,214,830 |
| 22 Glades | 1,047,538,341 | 752,216 | 1,706.83 | 440.71 | 278.91 | 0.748 | 476,052 |
| 23 Gulf | 3,170,775,022 | 2,276,870 | 1,882.38 | 1,209.57 | 0.00 | 0.748 | 0 |
| 24 Hamilton | 1,175,488,129 | 844,095 | 1,649.37 | 511.77 | 207.85 | 0.748 | 342,822 |
| 25 Hardee | 2,228,976,440 | 1,600,583 | 4,926.93 | 324.86 | 394.76 | 0.748 | 1,944,955 |
| 26 Hendry | 3,732,859,455 | 2,680,492 | 13,771.40 | 194.64 | 524.98 | 0.748 | 7,229,710 |
| 27 Hernando | 15,480,087,369 | 11,115,941 | 25,661.77 | 433.17 | 286.45 | 0.748 | 7,350,814 |
| 28 Highlands | 7,441,492,775 | 5,343,587 | 12,735.17 | 419.59 | 300.03 | 0.748 | 3,820,933 |
| 29 Hillsborough | 158,177,834,006 | 113,584,339 | 229,392.45 | 495.15 | 224.47 | 0.748 | 51,491,723 |
| 30 Holmes | 617,265,857 | 443,246 | 3,159.29 | 140.30 | 579.32 | 0.748 | 1,830,240 |
| 31 Indian River | 25,807,424,289 | 18,531,795 | 17,315.61 | 1,070.24 | 0.00 | 0.748 | 0 |
| 32 Jackson | 2,133,895,780 | 1,532,308 | 5,740.81 | 266.91 | 452.71 | 0.748 | 2,598,922 |
| 33 Jefferson | 887,531,843 | 637,319 | 794.98 | 801.68 | 0.00 | 0.748 | 0 |
| 34 Lafayette | 353,875,324 | 254,111 | 1,157.91 | 219.46 | 500.16 | 0.748 | 579,140 |
| 35 Lake | 34,502,714,714 | 24,775,709 | 48,736.76 | 508.36 | 211.26 | 0.748 | 10,296,128 |
| 36 Lee | 133,918,480,158 | 96,164,182 | 99,908.05 | 962.53 | 0.00 | 0.748 | 0 |
| 37 Leon | 23,067,793,019 | 16,564,521 | 33,875.42 | 488.98 | 230.64 | 0.748 | 7,813,027 |
| 38 Levy | 2,959,330,005 | 2,125,036 | 5,687.12 | 373.66 | 345.96 | 0.748 | 1,967,516 |
| 39 Liberty | 357,567,161 | 256,762 | 1,291.55 | 198.80 | 520.82 | 0.748 | 672,665 |
| 40 Madison | 1,030,295,420 | 739,835 | 2,422.76 | 305.37 | 414.25 | 0.748 | 1,003,628 |
| 41 Manatee | 59,967,982,716 | 43,061,809 | 51,737.07 | 832.32 | 0.00 | 0.748 | 0 |
| 42 Marion | 29,733,959,233 | 21,351,245 | 45,361.88 | 470.69 | 248.93 | 0.748 | 11,291,933 |
| 43 Martin | 30,981,681,180 | 22,247,326 | 19,007.19 | 1,170.47 | 0.00 | 0.748 | 0 |
| 44 Monroe | 44,572,134,368 | 32,006,358 | 8,817.22 | 3,629.98 | 0.00 | 0.748 | 0 |
| 45 Nassau | 14,295,655,605 | 10,265,424 | 13,104.64 | 783.34 | 0.00 | 0.748 | 0 |
| 46 Okaloosa | 26,975,969,801 | 19,370,904 | 33,381.04 | 580.30 | 139.32 | 0.748 | 4,650,646 |
| 47 Okeechobee | 4,033,396,569 | 2,896,301 | 6,553.43 | 441.95 | 277.67 | 0.748 | 1,819,691 |
| 48 Orange | 202,549,692,019 | 145,446,883 | 214,553.60 | 677.90 | 41.72 | 0.748 | 8,951,176 |
| 49 Osceola | 44,263,539,646 | 31,784,763 | 78,752.26 | 403.60 | 316.02 | 0.748 | 24,887,289 |
| 50 Palm Beach | 287,272,655,931 | 206,284,749 | 194,563.49 | 1,060.24 | 0.00 | 0.748 | 0 |
| 51 Pasco | 46,639,634,677 | 33,490,989 | 85,550.75 | 391.48 | 328.14 | 0.748 | 28,072,623 |
| 52 Pinellas | 125,121,263,640 | 89,847,077 | 95,991.09 | 935.99 | 0.00 | 0.748 | 0 |
| 53 Polk | 59,797,479,953 | 42,939,374 | 116,184.44 | 369.58 | 350.04 | 0.748 | 40,669,201 |
| 54 Putnam | 6,182,576,819 | 4,439,585 | 10,362.25 | 428.44 | 291.18 | 0.748 | 3,017,280 |
| 55 St. Johns | 45,659,707,648 | 32,787,323 | 50,198.06 | 653.16 | 66.46 | 0.748 | 3,336,163 |
| 56 St. Lucie | 36,335,518,040 | 26,091,809 | 46,381.29 | 562.55 | 157.07 | 0.748 | 7,285,109 |
| 57 Santa Rosa | 16,413,433,562 | 11,786,158 | 31,175.15 | 378.06 | 341.56 | 0.748 | 10,648,184 |
| 58 Sarasota | 94,765,866,616 | 68,049,473 | 45,637.78 | 1,491.08 | 0.00 | 0.748 | 0 |
| 59 Seminole | 49,871,451,145 | 35,811,692 | 69,901.86 | 512.31 | 207.31 | 0.748 | 14,491,355 |
| 60 Sumter | 19,829,214,333 | 14,238,962 | 9,126.05 | 1,560.25 | 0.00 | 0.748 | 0 |
| 61 Suwannee | 2,547,621,615 | 1,829,396 | 6,295.41 | 290.59 | 429.03 | 0.748 | 2,700,920 |
| 62 Taylor | 1,960,659,389 | 1,407,910 | 2,658.49 | 529.59 | 190.03 | 0.748 | 505,193 |
| 63 Union | 360,990,536 | 259,220 | 2,290.27 | 113.18 | 606.44 | 0.748 | 1,388,911 |
| 64 Volusia | 56,003,169,364 | 40,214,756 | 65,663.77 | 612.43 | 107.19 | 0.748 | 7,038,500 |
| 65 Wakulla | 2,063,726,982 | 1,481,921 | 5,184.76 | 285.82 | 433.80 | 0.748 | 2,249,149 |
| 66 Walton | 38,464,644,884 | 27,620,692 | 11,400.62 | 2,422.74 | 0.00 | 0.748 | 0 |
| 67 Washington | 1,266,012,959 | 909,099 | 3,345.91 | 271.70 | 447.92 | 0.748 | 1,498,700 |
| 69 FAMU Lab School | 0 | 299,647 | 612.80 | 488.98 | 230.64 | 0.000 | 141,336 |
| 70 FAU - Palm Beach | 0 | 1,379,531 | 1,301.15 | 1,060.24 | 0.00 | 0.000 | 0 |
| 71 FAU - St. Lucie | 0 | 819,815 | 1,457.32 | 562.55 | 157.07 | 0.000 | 228,901 |
| 72 FSU Lab - Broward | 0 | 515,124 | 706.84 | 728.77 | 0.00 | 0.000 | 0 |
| 73 FSU Lab - Leon | 0 | 875,172 | 1,789.79 | 488.98 | 230.64 | 0.000 | 412,797 |
| 74 UF Lab School | 0 | 664,544 | 1,231.96 | 539.42 | 180.20 | 0.000 | 221,999 |
| 75 Virtual School | 0 | 35,953,025 | 50,922.08 | 706.04 | 13.58 | 0.000 | 691,522 |
| State | 2,933,437,989,999 | 2,146,950,009 | 2,983,464.64 | 719.62 | | | 357,756,951 |

Exhibit 4 - 149

Florida Department of Education

2022-23 FEFP Second Calculation
DJJ Supplemental Allocation

| District | 2022-23 Grades PK-12 Unweighted FTE -1- | 2022-23 Grades PK-12 Weighted FTE -2- | $922.54 x WFTE -3- | District Cost Differential -4- | Grades PK-12 DJJ Total Allocation -5- |
|---|---|---|---|---|---|
| 1 Alachua | 127.63 | 130.04 | 119,967 | 0.9796 | 117,520 |
| 2 Baker | 0.00 | 0.00 | 0 | 0.9606 | 0 |
| 3 Bay | 29.43 | 29.41 | 27,132 | 0.9687 | 26,283 |
| 4 Bradford | 0.00 | 0.00 | 0 | 0.9513 | 0 |
| 5 Brevard | 100.93 | 100.88 | 93,066 | 0.9904 | 92,173 |
| 6 Broward | 211.52 | 220.55 | 203,466 | 1.0196 | 207,454 |
| 7 Calhoun | 0.00 | 0.00 | 0 | 0.9222 | 0 |
| 8 Charlotte | 0.00 | 0.00 | 0 | 0.9845 | 0 |
| 9 Citrus | 156.79 | 156.66 | 144,525 | 0.9430 | 136,287 |
| 10 Clay | 106.70 | 106.64 | 98,380 | 0.9798 | 96,393 |
| 11 Collier | 65.57 | 67.64 | 62,401 | 1.0523 | 65,665 |
| 12 Columbia | 0.00 | 0.00 | 0 | 0.9407 | 0 |
| 13 Dade | 174.46 | 175.09 | 161,528 | 1.0166 | 164,209 |
| 14 DeSoto | 0.00 | 0.00 | 0 | 0.9645 | 0 |
| 15 Dixie | 0.00 | 0.00 | 0 | 0.9258 | 0 |
| 16 Duval | 168.90 | 169.69 | 156,546 | 1.0058 | 157,454 |
| 17 Escambia | 120.41 | 120.34 | 111,018 | 0.9746 | 108,198 |
| 18 Flagler | 0.00 | 0.00 | 0 | 0.9560 | 0 |
| 19 Franklin | 0.00 | 0.00 | 0 | 0.9275 | 0 |
| 20 Gadsden | 0.00 | 0.00 | 0 | 0.9435 | 0 |
| 21 Gilchrist | 0.00 | 0.00 | 0 | 0.9424 | 0 |
| 22 Glades | 0.00 | 0.00 | 0 | 0.9734 | 0 |
| 23 Gulf | 0.00 | 0.00 | 0 | 0.9389 | 0 |
| 24 Hamilton | 35.77 | 35.74 | 32,972 | 0.9168 | 30,229 |
| 25 Hardee | 0.00 | 0.00 | 0 | 0.9557 | 0 |
| 26 Hendry | 0.00 | 0.00 | 0 | 0.9823 | 0 |
| 27 Hernando | 70.62 | 72.14 | 66,552 | 0.9587 | 63,803 |
| 28 Highlands | 0.00 | 0.00 | 0 | 0.9489 | 0 |
| 29 Hillsborough | 359.25 | 380.87 | 351,368 | 1.0072 | 353,898 |
| 30 Holmes | 0.00 | 0.00 | 0 | 0.9259 | 0 |
| 31 Indian River | 0.00 | 0.00 | 0 | 0.9990 | 0 |
| 32 Jackson | 27.03 | 27.00 | 24,909 | 0.9219 | 22,964 |
| 33 Jefferson | 0.00 | 0.00 | 0 | 0.9396 | 0 |
| 34 Lafayette | 0.00 | 0.00 | 0 | 0.9187 | 0 |
| 35 Lake | 9.12 | 9.11 | 8,404 | 0.9746 | 8,191 |
| 36 Lee | 117.69 | 122.68 | 113,177 | 1.0173 | 115,135 |
| 37 Leon | 106.67 | 109.68 | 101,184 | 0.9718 | 98,331 |
| 38 Levy | 0.00 | 0.00 | 0 | 0.9431 | 0 |
| 39 Liberty | 53.88 | 65.33 | 60,270 | 0.9245 | 55,720 |
| 40 Madison | 20.99 | 20.98 | 19,355 | 0.9189 | 17,785 |
| 41 Manatee | 166.93 | 166.84 | 153,917 | 0.9937 | 152,947 |
| 42 Marion | 166.84 | 166.74 | 153,824 | 0.9472 | 145,702 |
| 43 Martin | 0.00 | 0.00 | 0 | 1.0164 | 0 |
| 44 Monroe | 0.00 | 0.00 | 0 | 1.0516 | 0 |
| 45 Nassau | 0.00 | 0.00 | 0 | 0.9870 | 0 |
| 46 Okaloosa | 113.04 | 113.09 | 104,330 | 0.9900 | 103,287 |
| 47 Okeechobee | 102.82 | 102.73 | 94,773 | 0.9638 | 91,342 |
| 48 Orange | 188.62 | 188.67 | 174,056 | 1.0091 | 175,640 |
| 49 Osceola | 59.33 | 59.30 | 54,707 | 0.9870 | 53,996 |
| 50 Palm Beach | 125.29 | 128.41 | 118,463 | 1.0438 | 123,652 |
| 51 Pasco | 95.22 | 96.21 | 88,758 | 0.9813 | 87,098 |
| 52 Pinellas | 170.34 | 170.29 | 157,099 | 1.0011 | 157,272 |
| 53 Polk | 163.54 | 163.42 | 150,761 | 0.9704 | 146,298 |
| 54 Putnam | 0.00 | 0.00 | 0 | 0.9455 | 0 |
| 55 St. Johns | 88.11 | 88.04 | 81,220 | 1.0023 | 81,407 |
| 56 St. Lucie | 88.05 | 87.98 | 81,165 | 0.9935 | 80,637 |
| 57 Santa Rosa | 0.00 | 0.00 | 0 | 0.9627 | 0 |
| 58 Sarasota | 0.00 | 0.00 | 0 | 1.0153 | 0 |
| 59 Seminole | 0.00 | 0.00 | 0 | 0.9951 | 0 |
| 60 Sumter | 0.00 | 0.00 | 0 | 0.9708 | 0 |
| 61 Suwannee | 0.00 | 0.00 | 0 | 0.9251 | 0 |
| 62 Taylor | 0.00 | 0.00 | 0 | 0.9215 | 0 |
| 63 Union | 0.00 | 0.00 | 0 | 0.9415 | 0 |
| 64 Volusia | 110.52 | 110.86 | 102,273 | 0.9639 | 98,581 |
| 65 Wakulla | 0.00 | 0.00 | 0 | 0.9470 | 0 |
| 66 Walton | 28.25 | 28.38 | 26,182 | 0.9844 | 25,774 |
| 67 Washington | 0.00 | 0.00 | 0 | 0.9303 | 0 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0 | 0.9718 | 0 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0 | 1.0438 | 0 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0 | 0.9935 | 0 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0 | 1.0196 | 0 |
| 73 FSU Lab - Leon | 0.00 | 0.00 | 0 | 0.9718 | 0 |
| 74 UF Lab School | 0.00 | 0.00 | 0 | 0.9796 | 0 |
| 75 Virtual School | 0.00 | 0.00 | 0 | 1.0000 | 0 |
| State | 3,730.26 | 3,791.43 | 3,497,748 | | 3,461,325 |

Exhibit 4 - 150

2022-23 FEFP Second Calculation
Safe Schools Allocation

| District | Allocation Minimum | Crime Index | Allocation Based on Crime Index | 2022-23 Nonvirtual Unweighted FTE | Allocation Based on Unweighted FTE | Total Safe Schools Allocation |
|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- |
| 1 Alachua | 250,000 | 8,714 | 1,186,304 | 29,510.37 | 1,315,939 | 2,752,243 |
| 2 Baker | 250,000 | 406 | 55,272 | 4,836.27 | 215,661 | 520,933 |
| 3 Bay | 250,000 | 5,446 | 741,406 | 25,972.94 | 1,158,196 | 2,149,602 |
| 4 Bradford | 250,000 | 371 | 50,507 | 2,927.36 | 130,538 | 431,045 |
| 5 Brevard | 250,000 | 12,950 | 1,762,984 | 74,351.82 | 3,315,527 | 5,328,511 |
| 6 Broward | 250,000 | 47,045 | 6,404,600 | 262,581.95 | 11,709,162 | 18,363,762 |
| 7 Calhoun | 250,000 | 159 | 21,646 | 2,003.00 | 89,319 | 360,965 |
| 8 Charlotte | 250,000 | 1,943 | 264,516 | 16,566.51 | 738,741 | 1,253,257 |
| 9 Citrus | 250,000 | 2,333 | 317,609 | 15,562.88 | 693,986 | 1,261,595 |
| 10 Clay | 250,000 | 3,322 | 452,250 | 38,712.93 | 1,726,303 | 2,428,553 |
| 11 Collier | 250,000 | 4,682 | 637,397 | 48,036.93 | 2,142,083 | 3,029,480 |
| 12 Columbia | 250,000 | 1,849 | 251,719 | 10,211.15 | 455,340 | 957,059 |
| 13 Dade | 250,000 | 79,764 | 10,858,890 | 347,005.06 | 15,473,793 | 26,582,683 |
| 14 DeSoto | 250,000 | 736 | 100,197 | 4,525.51 | 201,803 | 552,000 |
| 15 Dixie | 250,000 | 262 | 35,668 | 2,160.33 | 96,334 | 382,002 |
| 16 Duval | 250,000 | 34,452 | 4,690,217 | 131,218.85 | 5,851,365 | 10,791,582 |
| 17 Escambia | 250,000 | 10,298 | 1,401,946 | 38,805.31 | 1,730,422 | 3,382,368 |
| 18 Flagler | 250,000 | 1,139 | 155,061 | 13,434.98 | 599,098 | 1,004,159 |
| 19 Franklin | 250,000 | 243 | 33,081 | 1,127.52 | 50,279 | 333,360 |
| 20 Gadsden | 250,000 | 498 | 67,797 | 4,646.28 | 207,189 | 524,986 |
| 21 Gilchrist | 250,000 | 121 | 16,473 | 2,804.13 | 125,043 | 391,516 |
| 22 Glades | 250,000 | 128 | 17,426 | 1,694.34 | 75,555 | 342,981 |
| 23 Gulf | 250,000 | 248 | 33,762 | 1,865.59 | 83,191 | 366,953 |
| 24 Hamilton | 250,000 | 324 | 44,109 | 1,602.43 | 71,456 | 365,565 |
| 25 Hardee | 250,000 | 574 | 78,143 | 4,882.15 | 217,707 | 545,850 |
| 26 Hendry | 250,000 | 868 | 118,168 | 7,388.14 | 329,455 | 697,623 |
| 27 Hernando | 250,000 | 2,785 | 379,144 | 25,161.48 | 1,122,011 | 1,751,155 |
| 28 Highlands | 250,000 | 2,185 | 297,461 | 12,377.32 | 551,935 | 1,099,396 |
| 29 Hillsborough | 250,000 | 20,705 | 2,818,732 | 222,510.66 | 9,922,287 | 12,991,019 |
| 30 Holmes | 250,000 | 248 | 33,762 | 3,084.59 | 137,549 | 421,311 |
| 31 Indian River | 250,000 | 2,099 | 285,753 | 17,175.29 | 765,888 | 1,301,641 |
| 32 Jackson | 250,000 | 374 | 50,915 | 5,670.54 | 252,863 | 553,778 |
| 33 Jefferson | 250,000 | 346 | 47,104 | 788.62 | 35,166 | 332,270 |
| 34 Lafayette | 250,000 | 47 | 6,398 | 1,155.09 | 51,508 | 307,906 |
| 35 Lake | 250,000 | 6,341 | 863,249 | 47,906.37 | 2,136,261 | 3,249,510 |
| 36 Lee | 250,000 | 10,218 | 1,391,055 | 98,852.70 | 4,408,080 | 6,049,135 |
| 37 Leon | 250,000 | 9,163 | 1,247,430 | 33,276.27 | 1,483,869 | 2,981,299 |
| 38 Levy | 250,000 | 1,095 | 149,071 | 5,627.81 | 250,958 | 650,029 |
| 39 Liberty | 250,000 | 60 | 8,168 | 1,279.50 | 57,056 | 315,224 |
| 40 Madison | 250,000 | 294 | 40,024 | 2,411.54 | 107,536 | 397,560 |
| 41 Manatee | 250,000 | 8,064 | 1,097,815 | 51,559.42 | 2,299,159 | 3,646,974 |
| 42 Marion | 250,000 | 7,569 | 1,030,427 | 44,547.99 | 1,986,502 | 3,266,929 |
| 43 Martin | 250,000 | 2,132 | 290,246 | 19,007.19 | 847,576 | 1,387,822 |
| 44 Monroe | 250,000 | 1,277 | 173,848 | 8,761.71 | 390,706 | 814,554 |
| 45 Nassau | 250,000 | 1,192 | 162,276 | 12,911.44 | 575,752 | 988,028 |
| 46 Okaloosa | 250,000 | 3,723 | 506,841 | 32,699.64 | 1,458,156 | 2,214,997 |
| 47 Okeechobee | 250,000 | 1,245 | 169,491 | 6,420.06 | 286,286 | 705,777 |
| 48 Orange | 250,000 | 39,690 | 5,403,307 | 209,817.19 | 9,356,255 | 15,009,562 |
| 49 Osceola | 250,000 | 7,433 | 1,011,912 | 77,009.79 | 3,434,052 | 4,695,964 |
| 50 Palm Beach | 250,000 | 33,719 | 4,590,428 | 193,837.37 | 8,643,676 | 13,484,104 |
| 51 Pasco | 250,000 | 8,620 | 1,173,507 | 83,209.46 | 3,710,510 | 5,134,017 |
| 52 Pinellas | 250,000 | 22,163 | 3,017,221 | 95,445.41 | 4,256,141 | 7,523,362 |
| 53 Polk | 250,000 | 12,117 | 1,649,581 | 115,080.50 | 5,131,717 | 7,031,298 |
| 54 Putnam | 250,000 | 1,498 | 203,934 | 10,248.07 | 456,986 | 910,920 |
| 55 St. Johns | 250,000 | 2,566 | 349,329 | 49,342.84 | 2,200,316 | 2,799,645 |
| 56 St. Lucie | 250,000 | 4,497 | 612,211 | 45,927.27 | 2,048,008 | 2,910,219 |
| 57 Santa Rosa | 250,000 | 1,731 | 235,654 | 29,487.40 | 1,314,914 | 1,800,568 |
| 58 Sarasota | 250,000 | 7,621 | 1,037,506 | 45,431.21 | 2,025,887 | 3,313,393 |
| 59 Seminole | 250,000 | 7,397 | 1,007,011 | 67,936.38 | 3,029,447 | 4,286,458 |
| 60 Sumter | 250,000 | 1,246 | 169,628 | 9,054.22 | 403,750 | 823,378 |
| 61 Suwannee | 250,000 | 913 | 124,294 | 6,085.37 | 271,361 | 645,655 |
| 62 Taylor | 250,000 | 689 | 93,799 | 2,635.11 | 117,506 | 461,305 |
| 63 Union | 250,000 | 134 | 18,242 | 2,290.27 | 102,129 | 370,371 |
| 64 Volusia | 250,000 | 10,956 | 1,491,525 | 63,698.14 | 2,840,454 | 4,581,979 |
| 65 Wakulla | 250,000 | 503 | 68,477 | 5,183.46 | 231,143 | 549,620 |
| 66 Walton | 250,000 | 984 | 133,960 | 11,297.35 | 503,776 | 887,736 |
| 67 Washington | 250,000 | 291 | 39,616 | 3,309.53 | 147,580 | 437,196 |
| 69 FAMU Lab School | 250,000 | 0 | 0 | 612.80 | 27,326 | 277,326 |
| 70 FAU - Palm Beach | 250,000 | 0 | 0 | 1,301.15 | 58,021 | 308,021 |
| 71 FAU - St. Lucie | 250,000 | 0 | 0 | 1,457.32 | 64,985 | 314,985 |
| 72 FSU Lab - Broward | 250,000 | 0 | 0 | 706.84 | 31,520 | 281,520 |
| 73 FSU Lab - Leon | 250,000 | 0 | 0 | 1,788.64 | 79,760 | 329,760 |
| 74 UF Lab School | 250,000 | 0 | 0 | 1,226.46 | 54,691 | 304,691 |
| 75 Virtual School[1] | 0 | 0 | 0 | 0.00 | 0 | 0 |
| State | 18,250,000 | 464,805 | 63,277,500 | 2,881,039.51 | 128,472,500 | 210,000,000 |

1. The Florida Virtual School does not receive Safe Schools Funding.

Exhibit 4 - 151

2022-23 FEFP Second Calculation
Exceptional Student Education Guaranteed Allocation - Page 1

| District | 2021-22 ESE Guaranteed Allocation | 2021-22 FTE Programs 111, 112 & 113 | 2021-22 Funds Per FTE | 2022-23 FTE Programs 111, 112 & 113 | Change in FTE | Percentage Change | Basic ESE FTE as a Pct of Total FTE | 2021-22 Unweighted FTE All Programs | 2022-23 Unweighted FTE All Programs |
|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- |
| 1 Alachua | 11,204,374 | 6,715.31 | 1,668.48 | 7,006.54 | 291.23 | 4.34% | 22.75% | 29,512.26 | 30,172.37 |
| 2 Baker | 1,279,015 | 710.02 | 1,801.38 | 709.23 | (0.79) | -0.11% | 14.59% | 4,866.60 | 4,837.86 |
| 3 Bay | 8,678,114 | 4,658.05 | 1,863.04 | 4,775.73 | 117.68 | 2.53% | 17.96% | 25,942.90 | 26,279.15 |
| 4 Bradford | 1,303,866 | 774.01 | 1,684.56 | 773.48 | (0.53) | -0.07% | 26.55% | 2,914.98 | 2,963.82 |
| 5 Brevard | 28,526,205 | 16,541.74 | 1,724.50 | 17,029.15 | 487.41 | 2.95% | 22.33% | 74,081.62 | 75,349.51 |
| 6 Broward | 98,294,867 | 45,844.23 | 2,144.11 | 46,417.17 | 572.94 | 1.25% | 17.45% | 262,766.20 | 263,621.47 |
| 7 Calhoun | 782,169 | 457.11 | 1,711.12 | 456.90 | (0.21) | -0.05% | 22.00% | 2,078.15 | 2,085.53 |
| 8 Charlotte | 6,361,934 | 3,631.83 | 1,751.72 | 3,788.40 | 156.57 | 4.31% | 22.06% | 16,460.61 | 16,776.84 |
| 9 Citrus | 7,407,729 | 2,721.26 | 2,722.17 | 2,823.24 | 101.98 | 3.75% | 17.37% | 15,662.51 | 15,955.44 |
| 10 Clay | 13,502,110 | 9,527.43 | 1,417.18 | 9,827.45 | 300.02 | 3.15% | 24.52% | 38,861.56 | 39,517.35 |
| 11 Collier | 23,058,626 | 8,365.14 | 2,756.51 | 8,594.66 | 229.52 | 2.74% | 17.60% | 47,528.34 | 48,534.91 |
| 12 Columbia | 4,128,471 | 1,832.43 | 2,253.00 | 1,866.27 | 33.84 | 1.85% | 18.04% | 10,155.05 | 10,373.91 |
| 13 Dade | 131,144,665 | 67,674.39 | 1,937.88 | 69,584.76 | 1,910.37 | 2.82% | 19.79% | 341,926.17 | 350,795.41 |
| 14 DeSoto | 1,954,821 | 727.28 | 2,687.85 | 733.06 | 5.78 | 0.79% | 15.62% | 4,656.82 | 4,590.74 |
| 15 Dixie | 708,119 | 469.64 | 1,507.79 | 499.05 | 29.41 | 6.26% | 22.10% | 2,125.22 | 2,174.07 |
| 16 Duval | 49,967,635 | 26,228.10 | 1,905.12 | 26,846.59 | 618.49 | 2.36% | 19.71% | 133,052.93 | 134,868.07 |
| 17 Escambia | 13,909,757 | 7,698.54 | 1,806.80 | 7,836.57 | 138.03 | 1.79% | 19.80% | 38,879.38 | 39,163.04 |
| 18 Flagler | 6,649,073 | 2,370.15 | 2,805.34 | 2,430.35 | 60.20 | 2.54% | 17.68% | 13,408.08 | 13,669.98 |
| 19 Franklin | 498,773 | 261.18 | 1,909.69 | 252.74 | (8.44) | -3.23% | 22.16% | 1,178.76 | 1,177.38 |
| 20 Gadsden | 1,622,310 | 786.77 | 2,061.99 | 779.86 | (6.91) | -0.88% | 16.65% | 4,726.36 | 4,682.44 |
| 21 Gilchrist | 1,062,208 | 600.10 | 1,770.05 | 623.00 | 22.90 | 3.82% | 21.62% | 2,776.14 | 2,857.08 |
| 22 Glades | 511,087 | 319.22 | 1,601.05 | 317.40 | (1.82) | -0.57% | 18.67% | 1,709.98 | 1,706.83 |
| 23 Gulf | 427,575 | 375.32 | 1,139.23 | 345.57 | (29.75) | -7.93% | 19.80% | 1,895.79 | 1,882.38 |
| 24 Hamilton | 513,137 | 195.45 | 2,625.41 | 202.43 | 6.98 | 3.57% | 11.86% | 1,648.09 | 1,649.37 |
| 25 Hardee | 1,847,377 | 763.07 | 2,420.98 | 772.71 | 9.64 | 1.26% | 15.49% | 4,927.62 | 4,926.93 |
| 26 Hendry | 3,629,695 | 1,761.28 | 2,060.83 | 1,845.49 | 84.21 | 4.78% | 13.06% | 13,485.20 | 13,771.40 |
| 27 Hernando | 10,894,425 | 4,325.28 | 2,518.78 | 4,796.15 | 470.87 | 10.89% | 17.67% | 24,478.96 | 25,661.77 |
| 28 Highlands | 4,443,841 | 2,269.55 | 1,958.03 | 2,308.03 | 38.48 | 1.70% | 18.13% | 12,520.32 | 12,735.17 |
| 29 Hillsborough | 81,926,251 | 41,342.47 | 1,981.65 | 42,613.74 | 1,271.27 | 3.07% | 18.44% | 224,198.54 | 229,392.45 |
| 30 Holmes | 1,032,680 | 468.55 | 2,203.99 | 470.79 | 2.24 | 0.48% | 15.09% | 3,105.54 | 3,159.29 |
| 31 Indian River | 6,054,480 | 3,108.93 | 1,947.45 | 3,173.88 | 64.95 | 2.09% | 18.03% | 17,245.08 | 17,315.61 |
| 32 Jackson | 2,281,834 | 1,054.56 | 2,163.78 | 1,057.31 | 2.75 | 0.26% | 18.08% | 5,832.38 | 5,740.81 |
| 33 Jefferson | 376,594 | 143.25 | 2,628.93 | 158.98 | 15.73 | 10.98% | 19.13% | 748.81 | 794.98 |
| 34 Lafayette | 380,026 | 258.88 | 1,467.96 | 273.16 | 14.28 | 5.52% | 22.31% | 1,160.19 | 1,157.91 |
| 35 Lake | 17,579,087 | 8,534.72 | 2,059.71 | 9,099.25 | 564.53 | 6.61% | 18.24% | 46,795.18 | 48,736.76 |
| 36 Lee | 35,312,047 | 13,623.04 | 2,592.08 | 13,954.71 | 331.67 | 2.43% | 13.98% | 97,446.64 | 99,908.05 |
| 37 Leon | 17,430,268 | 6,366.02 | 2,738.02 | 6,555.40 | 189.38 | 2.97% | 19.12% | 33,303.08 | 33,875.42 |
| 38 Levy | 1,946,142 | 1,156.81 | 1,682.34 | 1,197.84 | 41.03 | 3.55% | 20.65% | 5,602.49 | 5,687.12 |
| 39 Liberty | 497,323 | 257.55 | 1,930.98 | 257.95 | 0.40 | 0.16% | 20.12% | 1,280.15 | 1,291.55 |
| 40 Madison | 992,178 | 424.32 | 2,338.28 | 432.46 | 8.14 | 1.92% | 17.78% | 2,386.27 | 2,422.76 |
| 41 Manatee | 20,055,854 | 9,580.10 | 2,093.49 | 9,816.57 | 236.47 | 2.47% | 18.87% | 50,769.18 | 51,737.07 |
| 42 Marion | 14,955,414 | 7,525.95 | 1,987.18 | 7,702.97 | 177.02 | 2.35% | 16.91% | 44,504.25 | 45,361.88 |
| 43 Martin | 6,866,881 | 3,342.39 | 2,054.48 | 3,450.97 | 108.58 | 3.25% | 17.98% | 18,590.95 | 19,007.19 |
| 44 Monroe | 3,438,620 | 1,880.23 | 1,828.83 | 1,940.21 | 59.98 | 3.19% | 21.80% | 8,623.53 | 8,817.22 |
| 45 Nassau | 3,617,395 | 2,129.74 | 1,698.51 | 2,244.48 | 114.74 | 5.39% | 16.77% | 12,696.28 | 13,164.44 |
| 46 Okaloosa | 13,608,285 | 5,973.00 | 2,278.30 | 6,142.20 | 169.20 | 2.83% | 18.29% | 32,665.21 | 33,381.04 |
| 47 Okeechobee | 2,782,539 | 1,617.12 | 1,720.68 | 1,689.62 | 72.50 | 4.48% | 25.55% | 6,329.00 | 6,553.43 |
| 48 Orange | 56,558,736 | 29,128.13 | 1,941.72 | 29,993.20 | 865.07 | 2.97% | 13.85% | 210,302.88 | 214,553.60 |
| 49 Osceola | 22,457,828 | 10,959.01 | 2,049.26 | 11,702.67 | 743.66 | 6.79% | 14.58% | 75,157.90 | 78,752.26 |
| 50 Palm Beach | 68,574,348 | 38,543.90 | 1,779.12 | 39,209.72 | 665.82 | 1.73% | 20.19% | 190,931.25 | 194,563.49 |
| 51 Pasco | 31,453,998 | 14,594.19 | 2,155.24 | 15,451.26 | 857.07 | 5.87% | 17.81% | 81,962.42 | 85,550.75 |
| 52 Pinellas | 42,451,509 | 20,466.65 | 2,074.18 | 20,633.39 | 166.74 | 0.81% | 21.22% | 96,464.22 | 95,991.09 |
| 53 Polk | 43,086,243 | 20,518.46 | 2,099.88 | 21,375.18 | 856.72 | 4.18% | 18.24% | 112,515.90 | 116,184.44 |
| 54 Putnam | 3,325,822 | 2,380.09 | 1,397.35 | 2,387.42 | 7.33 | 0.31% | 23.23% | 10,246.78 | 10,362.25 |
| 55 St. Johns | 15,524,554 | 10,066.04 | 1,542.27 | 10,588.17 | 522.13 | 5.19% | 20.98% | 47,982.00 | 50,198.06 |
| 56 St. Lucie | 19,126,786 | 6,788.17 | 2,817.66 | 7,135.70 | 347.53 | 5.12% | 15.23% | 44,572.81 | 46,381.29 |
| 57 Santa Rosa | 10,811,774 | 4,955.10 | 2,181.95 | 5,113.94 | 158.84 | 3.21% | 16.31% | 30,377.36 | 31,175.15 |
| 58 Sarasota | 23,160,418 | 9,989.51 | 2,318.47 | 10,373.89 | 384.38 | 3.85% | 22.27% | 44,846.45 | 45,637.78 |
| 59 Seminole | 20,277,472 | 14,360.02 | 1,412.08 | 14,928.46 | 568.44 | 3.96% | 21.21% | 67,700.75 | 69,901.86 |
| 60 Sumter | 3,852,660 | 1,725.59 | 2,232.66 | 1,758.36 | 32.77 | 1.90% | 19.36% | 8,913.61 | 9,126.05 |
| 61 Suwannee | 1,464,758 | 1,059.91 | 1,381.96 | 1,051.53 | (8.38) | -0.79% | 17.43% | 6,081.80 | 6,295.41 |
| 62 Taylor | 1,093,910 | 572.31 | 1,911.39 | 570.44 | (1.87) | -0.33% | 21.75% | 2,630.93 | 2,658.49 |
| 63 Union | 675,892 | 492.59 | 1,372.12 | 493.14 | 0.55 | 0.11% | 21.61% | 2,279.65 | 2,290.27 |
| 64 Volusia | 24,472,767 | 13,489.80 | 1,814.17 | 13,413.52 | (76.28) | -0.57% | 21.07% | 64,018.74 | 65,663.77 |
| 65 Wakulla | 1,881,151 | 1,080.78 | 1,740.55 | 1,102.45 | 21.67 | 2.01% | 21.29% | 5,075.45 | 5,184.76 |
| 66 Walton | 4,168,378 | 1,848.90 | 2,254.52 | 1,933.46 | 84.56 | 4.57% | 16.80% | 11,003.83 | 11,400.62 |
| 67 Washington | 754,476 | 704.75 | 1,070.56 | 710.02 | 5.27 | 0.75% | 21.36% | 3,299.34 | 3,345.91 |
| 69 FAMU Lab School | 55,969 | 33.32 | 1,679.74 | 32.25 | (1.07) | -3.21% | 5.50% | 605.84 | 612.80 |
| 70 FAU - Palm Beach | 133,245 | 70.82 | 1,881.46 | 69.04 | (1.78) | -2.51% | 5.49% | 1,290.88 | 1,301.15 |
| 71 FAU - St. Lucie | 218,569 | 150.60 | 1,451.32 | 152.65 | 2.05 | 1.36% | 10.52% | 1,431.57 | 1,457.32 |
| 72 FSU Lab - Broward | 167,825 | 159.76 | 1,050.47 | 165.79 | 6.03 | 3.77% | 22.64% | 705.56 | 706.84 |
| 73 FSU Lab - Leon | 334,101 | 168.48 | 1,983.03 | 177.54 | 9.06 | 5.38% | 9.33% | 1,806.24 | 1,789.79 |
| 74 UF Lab School | 424,847 | 178.10 | 2,385.44 | 176.00 | (2.10) | -1.18% | 14.42% | 1,234.67 | 1,231.96 |
| 75 Virtual School | 2,630,151 | 1,433.71 | 1,834.51 | 1,433.98 | 0.27 | 0.02% | 2.73% | 52,446.16 | 50,922.08 |
| | | | | | | | | | |
| State | 1,064,584,063 | 533,310.20 | 1,987.44 | 548,607.64 | 15,297.44 | 2.87% | 19.04% | 2,923,394.34 | 2,983,464.64 |

Exhibit 4 - 152

2022-23 FEFP Second Calculation
ESE2
7/19/2022

Florida Department of Education

2022-23 FEFP Second Calculation
Exceptional Student Education Guaranteed Allocation - Page 2

Page 27 of 48

| District | Total FTE Change -1- | Percent Change -2- | 2021-22 ESE Guaranteed Allocation -3- | Projected Increase (Decrease) Programs 111, 112 & 113 -4- | Maximum Workload FTE Districts > 19.04% Prevalence -5- | Districts < 19.04% Prevalence -6- | Workload FTE -7- | Workload Adjustment -8- | ESE Guaranteed Allocation -9- | Adjusted ESE Guaranteed Allocation -10- |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 660.11 | 2.24% | 11,204,374 | 291.23 | 150.42 | 0.00 | 150.42 | 298,951 | 11,503,325 | 0 |
| 2 Baker | (28.74) | -0.59% | 1,279,015 | (0.79) | 0.00 | 211.11 | (0.79) | (1,423) | 1,277,592 | 0 |
| 3 Bay | 336.25 | 1.30% | 8,678,114 | 117.68 | 0.00 | 345.50 | 117.68 | 233,882 | 8,911,996 | 0 |
| 4 Bradford | 48.84 | 1.68% | 1,303,866 | (0.53) | 13.00 | 0.00 | (0.53) | (893) | 1,302,973 | 0 |
| 5 Brevard | 1,267.89 | 1.71% | 28,526,205 | 487.41 | 282.86 | 0.00 | 282.86 | 562,167 | 29,088,372 | 0 |
| 6 Broward | 855.27 | 0.33% | 98,294,867 | 572.94 | 0.00 | 4,349.30 | 572.94 | 1,138,684 | 99,433,551 | 0 |
| 7 Calhoun | 7.38 | 0.36% | 782,169 | (0.21) | 1.65 | 0.00 | (0.21) | (359) | 781,810 | 0 |
| 8 Charlotte | 316.23 | 1.92% | 6,361,934 | 156.57 | 69.73 | 0.00 | 69.73 | 138,584 | 6,500,518 | 0 |
| 9 Citrus | 292.93 | 1.87% | 7,407,729 | 101.98 | 0.00 | 316.66 | 101.98 | 202,679 | 7,610,408 | 0 |
| 10 Clay | 655.79 | 1.69% | 13,502,110 | 300.02 | 161.01 | 0.00 | 161.01 | 319,998 | 13,822,108 | 0 |
| 11 Collier | 1,006.57 | 2.12% | 23,058,626 | 229.52 | 0.00 | 875.91 | 229.52 | 456,157 | 23,514,783 | 0 |
| 12 Columbia | 218.86 | 2.16% | 4,128,471 | 33.84 | 0.00 | 142.76 | 33.84 | 67,255 | 4,195,726 | 0 |
| 13 Dade | 8,869.24 | 2.59% | 131,144,665 | 1,910.37 | 1,752.77 | 0.00 | 1,752.77 | 3,483,525 | 134,628,190 | 0 |
| 14 DeSoto | (66.08) | -1.42% | 1,954,821 | 5.78 | 0.00 | 146.80 | 5.78 | 11,487 | 1,966,308 | 0 |
| 15 Dixie | 48.85 | 2.30% | 708,119 | 29.41 | 10.80 | 0.00 | 10.80 | 21,464 | 729,583 | 0 |
| 16 Duval | 1,815.14 | 1.36% | 49,967,635 | 618.49 | 356.70 | 0.00 | 356.70 | 708,920 | 50,676,555 | 0 |
| 17 Escambia | 283.66 | 0.73% | 13,909,757 | 138.03 | 56.20 | 0.00 | 56.20 | 111,694 | 14,021,451 | 0 |
| 18 Flagler | 261.90 | 1.95% | 6,649,073 | 60.20 | 0.00 | 232.61 | 60.20 | 119,644 | 6,768,717 | 0 |
| 19 Franklin | (1.38) | -0.12% | 498,773 | (8.44) | 0.00 | 0.00 | (8.44) | (16,118) | 482,655 | 0 |
| 20 Gadsden | (43.92) | -0.93% | 1,622,310 | (6.91) | 0.00 | 104.77 | (6.91) | (14,248) | 1,608,062 | 0 |
| 21 Gilchrist | 80.94 | 2.92% | 1,062,208 | 22.90 | 17.52 | 0.00 | 17.52 | 34,820 | 1,097,028 | 0 |
| 22 Glades | (3.15) | -0.18% | 511,087 | (1.82) | 0.00 | 5.76 | (1.82) | (2,914) | 508,173 | 0 |
| 23 Gulf | (13.41) | -0.71% | 427,575 | (29.75) | 0.00 | 0.00 | (29.75) | (33,892) | 393,683 | 0 |
| 24 Hamilton | 1.28 | 0.08% | 513,137 | 6.98 | 0.00 | 118.59 | 6.98 | 13,872 | 527,009 | 0 |
| 25 Hardee | (0.69) | -0.01% | 1,847,377 | 9.64 | 0.00 | 175.02 | 9.64 | 19,159 | 1,866,536 | 0 |
| 26 Hendry | 286.20 | 2.12% | 3,629,695 | 84.21 | 0.00 | 860.79 | 84.21 | 167,362 | 3,797,057 | 0 |
| 27 Hernando | 1,182.81 | 4.83% | 10,894,425 | 470.87 | 0.00 | 560.72 | 470.87 | 935,826 | 11,830,251 | 0 |
| 28 Highlands | 214.85 | 1.72% | 4,443,841 | 38.48 | 0.00 | 155.23 | 38.48 | 76,477 | 4,520,318 | 0 |
| 29 Hillsborough | 5,193.91 | 2.32% | 81,926,251 | 1,271.27 | 0.00 | 2,333.85 | 1,271.27 | 2,526,573 | 84,452,824 | 0 |
| 30 Holmes | 53.75 | 1.73% | 1,032,680 | 2.24 | 0.00 | 132.98 | 2.24 | 4,452 | 1,037,132 | 0 |
| 31 Indian River | 70.53 | 0.41% | 6,054,480 | 64.95 | 0.00 | 187.96 | 64.95 | 129,084 | 6,183,564 | 0 |
| 32 Jackson | (91.57) | -1.57% | 2,281,834 | 2.75 | 0.00 | 38.49 | 2.75 | 5,465 | 2,287,299 | 0 |
| 33 Jefferson | 46.17 | 6.17% | 376,594 | 15.73 | 8.84 | 0.00 | 8.84 | 17,569 | 394,163 | 0 |
| 34 Lafayette | (2.28) | -0.20% | 380,026 | 14.28 | 0.00 | 0.00 | 0.00 | 0 | 380,026 | 0 |
| 35 Lake | 1,941.58 | 4.15% | 17,579,087 | 564.53 | 0.00 | 744.76 | 564.53 | 1,121,970 | 18,701,057 | 0 |
| 36 Lee | 2,461.41 | 2.53% | 35,312,047 | 331.67 | 0.00 | 5,399.45 | 331.67 | 659,174 | 35,971,221 | 0 |
| 37 Leon | 572.34 | 1.72% | 17,430,268 | 189.38 | 109.50 | 0.00 | 109.50 | 217,625 | 17,647,893 | 0 |
| 38 Levy | 84.63 | 1.51% | 1,946,142 | 41.03 | 17.47 | 0.00 | 17.47 | 34,721 | 1,980,863 | 0 |
| 39 Liberty | 11.40 | 0.89% | 497,323 | 0.40 | 2.29 | 0.00 | 0.40 | 795 | 498,118 | 0 |
| 40 Madison | 36.49 | 1.53% | 992,178 | 8.14 | 0.00 | 36.97 | 8.14 | 16,178 | 1,008,356 | 0 |
| 41 Manatee | 967.89 | 1.91% | 20,055,854 | 236.47 | 0.00 | 270.64 | 236.47 | 469,970 | 20,525,824 | 0 |
| 42 Marion | 857.63 | 1.93% | 14,955,414 | 177.02 | 0.00 | 1,110.95 | 177.02 | 351,817 | 15,307,231 | 0 |
| 43 Martin | 416.24 | 2.24% | 6,866,881 | 108.58 | 0.00 | 276.58 | 108.58 | 215,796 | 7,082,677 | 0 |
| 44 Monroe | 193.69 | 2.25% | 3,438,620 | 59.98 | 42.31 | 0.00 | 42.31 | 84,089 | 3,522,709 | 0 |
| 45 Nassau | 408.36 | 3.22% | 3,617,395 | 114.74 | 0.00 | 365.38 | 114.74 | 228,039 | 3,845,434 | 0 |
| 46 Okaloosa | 715.83 | 2.19% | 13,608,285 | 169.20 | 0.00 | 382.75 | 169.20 | 336,275 | 13,944,560 | 0 |
| 47 Okeechobee | 224.43 | 3.55% | 2,782,539 | 72.50 | 57.41 | 0.00 | 57.41 | 114,099 | 2,896,638 | 0 |
| 48 Orange | 4,250.72 | 2.02% | 56,558,736 | 865.07 | 0.00 | 11,722.88 | 865.07 | 1,719,275 | 58,278,011 | 0 |
| 49 Osceola | 3,594.36 | 4.78% | 22,457,828 | 743.66 | 0.00 | 4,035.42 | 743.66 | 1,477,980 | 23,935,808 | 0 |
| 50 Palm Beach | 3,632.24 | 1.90% | 68,574,348 | 665.82 | 732.33 | 0.00 | 665.82 | 1,323,277 | 69,897,625 | 0 |
| 51 Pasco | 3,588.33 | 4.38% | 31,453,998 | 857.07 | 0.00 | 1,694.67 | 857.07 | 1,703,375 | 33,157,373 | 0 |
| 52 Pinellas | (473.13) | -0.49% | 42,451,509 | 166.74 | 0.00 | 0.00 | 0.00 | 0 | 42,451,509 | 0 |
| 53 Polk | 3,668.54 | 3.26% | 43,086,243 | 856.72 | 0.00 | 1,603.06 | 856.72 | 1,702,680 | 44,788,923 | 0 |
| 54 Putnam | 115.47 | 1.13% | 3,325,822 | 7.33 | 26.90 | 0.00 | 7.33 | 14,568 | 3,340,390 | 0 |
| 55 St. Johns | 2,216.06 | 4.62% | 15,524,554 | 522.13 | 465.05 | 0.00 | 465.05 | 924,259 | 16,448,813 | 0 |
| 56 St. Lucie | 1,808.48 | 4.06% | 19,126,786 | 347.53 | 0.00 | 2,042.83 | 347.53 | 690,695 | 19,817,481 | 0 |
| 57 Santa Rosa | 797.79 | 2.63% | 10,811,774 | 158.84 | 0.00 | 980.65 | 158.84 | 315,685 | 11,127,459 | 0 |
| 58 Sarasota | 791.33 | 1.76% | 23,160,418 | 384.38 | 175.82 | 0.00 | 175.82 | 349,432 | 23,509,850 | 0 |
| 59 Seminole | 2,201.11 | 3.25% | 20,277,472 | 568.44 | 466.70 | 0.00 | 466.70 | 927,538 | 21,205,010 | 0 |
| 60 Sumter | 212.44 | 2.38% | 3,852,660 | 32.77 | 41.07 | 0.00 | 32.77 | 65,128 | 3,917,788 | 0 |
| 61 Suwannee | 213.61 | 3.51% | 1,464,758 | (8.38) | 0.00 | 138.74 | (8.38) | (11,581) | 1,453,177 | 0 |
| 62 Taylor | 27.56 | 1.05% | 1,093,910 | (1.87) | 6.01 | 0.00 | (1.87) | (3,574) | 1,090,336 | 0 |
| 63 Union | 10.62 | 0.47% | 675,892 | 0.55 | 2.32 | 0.00 | 0.55 | 1,093 | 676,985 | 0 |
| 64 Volusia | 1,645.03 | 2.57% | 24,472,767 | (76.28) | 346.69 | 0.00 | (76.28) | (138,385) | 24,334,382 | 0 |
| 65 Wakulla | 109.31 | 2.15% | 1,881,151 | 21.67 | 23.24 | 0.00 | 21.67 | 43,068 | 1,924,219 | 0 |
| 66 Walton | 396.79 | 3.61% | 4,168,378 | 84.56 | 0.00 | 321.78 | 84.56 | 168,058 | 4,336,436 | 0 |
| 67 Washington | 46.57 | 1.41% | 754,476 | 5.27 | 9.94 | 0.00 | 5.27 | 10,474 | 764,950 | 0 |
| 68 FAMU Lab School | 6.96 | 1.15% | 55,969 | (1.07) | 0.00 | 83.36 | (1.07) | (1,797) | 54,172 | 0 |
| 69 FAU - Palm Beach | 10.27 | 0.80% | 133,245 | (1.78) | 0.00 | 176.92 | (1.78) | (3,349) | 129,896 | 0 |
| 70 FAU - St. Lucie | 25.75 | 1.80% | 218,569 | 2.05 | 0.00 | 186.87 | 2.05 | 4,074 | 222,643 | 0 |
| 71 FSU Lab - Broward | 1.28 | 0.18% | 167,825 | 6.03 | 0.29 | 0.00 | 0.29 | 576 | 168,401 | 0 |
| 72 FSU Lab - Leon | (16.45) | -0.91% | 334,101 | 9.06 | 0.00 | 172.30 | 9.06 | 18,006 | 352,107 | 0 |
| 73 UF Lab School | (2.71) | -0.22% | 424,847 | (2.10) | 0.00 | 56.47 | (2.10) | (5,009) | 419,838 | 0 |
| 74 Virtual School | (1,524.08) | -2.91% | 2,630,151 | 0.27 | 0.00 | 8,261.85 | 0.27 | 537 | 2,630,688 | 0 |
| State | 60,070.30 | | 1,064,584,063 | 15,297.44 | 5,406.84 | 51,300.09 | 13,503.79 | 26,882,534 | 1,091,466,597 | 0 |

Exhibit 4 - 153

2022-23 FEFP Second Calculation
SAI
7/19/2022

Florida Department of Education

Page 28 of 48

2022-23 FEFP Second Calculation
Supplemental Academic Instruction (SAI)

| District | 2021-22 SAI Allocation -1- | 2021-22 Unweighted FTE -2- | 2021-22 Funds Per FTE -3- | 2022-23 Nonvirtual Unweighted FTE -4- | Change in FTE -5- | Workload Adjustment -6- | Supplemental Academic Instruction Allocation -7- | Adjusted Supplemental Academic Instruction Allocation -8- |
|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 8,183,252 | 29,512.26 | 277.28 | 29,510.37 | (1.89) | (524) | 8,182,728 | 0 |
| 2 Baker | 1,739,491 | 4,866.60 | 357.43 | 4,836.27 | (30.33) | (10,841) | 1,728,650 | 0 |
| 3 Bay | 7,196,479 | 25,942.90 | 277.40 | 25,972.94 | 30.04 | 7,478 | 7,203,957 | 0 |
| 4 Bradford | 884,452 | 2,914.98 | 303.42 | 2,927.36 | 12.38 | 3,082 | 887,534 | 0 |
| 5 Brevard | 19,879,285 | 74,081.62 | 268.34 | 74,351.82 | 270.20 | 67,264 | 19,946,549 | 0 |
| 6 Broward | 57,127,579 | 262,766.20 | 217.41 | 262,581.95 | (184.25) | (40,058) | 57,087,521 | 0 |
| 7 Calhoun | 461,592 | 2,078.15 | 222.12 | 2,003.00 | (75.15) | (16,692) | 444,900 | 0 |
| 8 Charlotte | 3,639,179 | 16,460.61 | 221.08 | 16,566.51 | 105.90 | 26,363 | 3,665,542 | 0 |
| 9 Citrus | 3,384,008 | 15,662.51 | 216.06 | 15,562.88 | (99.63) | (21,526) | 3,362,482 | 0 |
| 10 Clay | 9,949,742 | 38,861.56 | 256.03 | 38,712.93 | (148.63) | (38,054) | 9,911,688 | 0 |
| 11 Collier | 10,725,120 | 47,528.34 | 225.66 | 48,036.93 | 508.59 | 126,608 | 10,851,728 | 0 |
| 12 Columbia | 3,759,525 | 10,155.05 | 370.21 | 10,211.15 | 56.10 | 13,966 | 3,773,491 | 0 |
| 13 Dade | 111,974,160 | 341,926.17 | 327.48 | 347,005.06 | 5,078.89 | 1,264,339 | 113,238,499 | 0 |
| 14 DeSoto | 1,781,491 | 4,656.82 | 382.56 | 4,525.51 | (131.31) | (50,234) | 1,731,257 | 0 |
| 15 Dixie | 463,361 | 2,125.22 | 218.03 | 2,160.33 | 35.11 | 8,740 | 472,101 | 0 |
| 16 Duval | 32,821,788 | 133,052.93 | 246.68 | 131,218.85 | (1,834.08) | (452,431) | 32,369,357 | 0 |
| 17 Escambia | 10,191,645 | 38,879.38 | 262.13 | 38,805.31 | (74.07) | (19,416) | 10,172,229 | 0 |
| 18 Flagler | 2,869,903 | 13,408.08 | 214.04 | 13,434.98 | 26.90 | 6,696 | 2,876,599 | 0 |
| 19 Franklin | 255,487 | 1,178.76 | 216.74 | 1,127.52 | (51.24) | (11,106) | 244,381 | 0 |
| 20 Gadsden | 1,334,573 | 4,726.36 | 282.37 | 4,646.28 | (80.08) | (22,612) | 1,311,961 | 0 |
| 21 Gilchrist | 609,998 | 2,776.14 | 219.73 | 2,804.13 | 27.99 | 6,968 | 616,966 | 0 |
| 22 Glades | 413,511 | 1,709.98 | 241.82 | 1,694.34 | (15.64) | (3,782) | 409,729 | 0 |
| 23 Gulf | 380,220 | 1,895.79 | 200.56 | 1,865.59 | (30.20) | (6,057) | 374,163 | 0 |
| 24 Hamilton | 352,938 | 1,648.09 | 214.15 | 1,602.43 | (45.66) | (9,778) | 343,160 | 0 |
| 25 Hardee | 1,066,200 | 4,927.62 | 216.37 | 4,882.15 | (45.47) | (9,838) | 1,056,362 | 0 |
| 26 Hendry | 3,392,478 | 13,485.20 | 251.57 | 7,388.14 | (6,097.06) | (1,533,837) | 1,858,641 | 0 |
| 27 Hernando | 5,759,839 | 24,478.96 | 235.30 | 25,161.48 | 682.52 | 169,907 | 5,929,746 | 0 |
| 28 Highlands | 2,502,994 | 12,520.32 | 199.91 | 12,377.32 | (143.00) | (28,587) | 2,474,407 | 0 |
| 29 Hillsborough | 51,565,021 | 224,198.54 | 230.00 | 222,510.66 | (1,687.88) | (388,212) | 51,176,809 | 0 |
| 30 Holmes | 670,603 | 3,105.54 | 215.94 | 3,084.59 | (20.95) | (4,524) | 666,079 | 0 |
| 31 Indian River | 3,741,249 | 17,245.08 | 216.95 | 17,175.29 | (69.79) | (15,141) | 3,726,108 | 0 |
| 32 Jackson | 1,150,323 | 5,832.38 | 197.23 | 5,670.54 | (161.84) | (31,920) | 1,118,403 | 0 |
| 33 Jefferson | 299,216 | 748.81 | 399.59 | 788.62 | 39.81 | 9,910 | 309,126 | 0 |
| 34 Lafayette | 199,086 | 1,160.19 | 171.60 | 1,155.09 | (5.10) | (875) | 198,211 | 0 |
| 35 Lake | 10,732,972 | 46,795.18 | 229.36 | 47,906.37 | 1,111.19 | 276,620 | 11,009,592 | 0 |
| 36 Lee | 22,904,958 | 97,446.64 | 235.05 | 98,852.70 | 1,406.06 | 350,025 | 23,254,983 | 0 |
| 37 Leon | 9,404,062 | 33,303.08 | 282.38 | 33,276.27 | (26.81) | (7,571) | 9,396,491 | 0 |
| 38 Levy | 1,276,337 | 5,602.49 | 227.82 | 5,627.81 | 25.32 | 6,303 | 1,282,640 | 0 |
| 39 Liberty | 264,177 | 1,280.15 | 206.36 | 1,279.50 | (0.65) | (134) | 264,043 | 0 |
| 40 Madison | 632,731 | 2,386.27 | 265.15 | 2,411.54 | 25.27 | 6,291 | 639,022 | 0 |
| 41 Manatee | 12,549,710 | 50,769.18 | 247.19 | 51,559.42 | 790.24 | 196,722 | 12,746,432 | 0 |
| 42 Marion | 13,115,727 | 44,504.25 | 294.71 | 44,547.99 | 43.74 | 10,889 | 13,126,616 | 0 |
| 43 Martin | 4,011,147 | 18,590.95 | 215.76 | 19,007.19 | 416.24 | 103,619 | 4,114,766 | 0 |
| 44 Monroe | 1,870,934 | 8,623.53 | 216.96 | 8,761.71 | 138.18 | 34,399 | 1,905,333 | 0 |
| 45 Nassau | 2,774,646 | 12,696.28 | 218.54 | 12,911.44 | 215.16 | 53,562 | 2,828,208 | 0 |
| 46 Okaloosa | 8,885,553 | 32,665.21 | 272.02 | 32,699.64 | 34.43 | 8,571 | 8,894,124 | 0 |
| 47 Okeechobee | 1,963,441 | 6,329.00 | 310.23 | 6,420.06 | 91.06 | 22,668 | 1,986,109 | 0 |
| 48 Orange | 48,700,460 | 210,302.88 | 231.57 | 209,817.19 | (485.69) | (112,471) | 48,587,989 | 0 |
| 49 Osceola | 16,370,490 | 75,157.90 | 217.81 | 77,009.79 | 1,851.89 | 461,009 | 16,831,499 | 0 |
| 50 Palm Beach | 41,985,854 | 190,931.25 | 219.90 | 193,837.37 | 2,906.12 | 723,450 | 42,709,304 | 0 |
| 51 Pasco | 21,567,984 | 81,962.42 | 263.14 | 83,209.46 | 1,247.04 | 310,438 | 21,878,422 | 0 |
| 52 Pinellas | 22,711,330 | 96,464.22 | 235.44 | 95,445.41 | (1,018.81) | (239,869) | 22,471,461 | 0 |
| 53 Polk | 28,351,547 | 112,515.90 | 251.98 | 115,080.50 | 2,564.60 | 638,432 | 28,989,979 | 0 |
| 54 Putnam | 2,954,171 | 10,246.78 | 288.30 | 10,248.07 | 1.29 | 321 | 2,954,492 | 0 |
| 55 St. Johns | 9,591,290 | 47,982.00 | 199.89 | 49,342.84 | 1,360.84 | 338,768 | 9,930,058 | 0 |
| 56 St. Lucie | 10,889,246 | 44,572.81 | 244.30 | 45,927.27 | 1,354.46 | 337,179 | 11,226,425 | 0 |
| 57 Santa Rosa | 8,442,995 | 30,377.36 | 277.94 | 29,487.40 | (889.96) | (247,355) | 8,195,640 | 0 |
| 58 Sarasota | 9,070,186 | 44,846.45 | 202.25 | 45,431.21 | 584.76 | 145,570 | 9,215,756 | 0 |
| 59 Seminole | 15,974,964 | 67,700.75 | 235.96 | 67,936.38 | 235.63 | 58,658 | 16,033,622 | 0 |
| 60 Sumter | 1,798,841 | 8,913.61 | 201.81 | 9,054.22 | 140.61 | 35,003 | 1,833,844 | 0 |
| 61 Suwannee | 1,267,488 | 6,081.80 | 208.41 | 6,085.37 | 3.57 | 889 | 1,268,377 | 0 |
| 62 Taylor | 567,265 | 2,630.93 | 215.61 | 2,635.11 | 4.18 | 1,041 | 568,306 | 0 |
| 63 Union | 499,533 | 2,279.65 | 219.13 | 2,290.27 | 10.62 | 2,644 | 502,177 | 0 |
| 64 Volusia | 16,922,704 | 64,018.74 | 264.34 | 63,698.14 | (320.60) | (84,747) | 16,837,957 | 0 |
| 65 Wakulla | 936,575 | 5,075.45 | 184.53 | 5,183.46 | 108.01 | 26,888 | 963,463 | 0 |
| 66 Walton | 2,232,259 | 11,003.83 | 202.86 | 11,297.35 | 293.52 | 73,069 | 2,305,328 | 0 |
| 67 Washington | 929,570 | 3,299.34 | 281.74 | 3,309.53 | 10.19 | 2,537 | 932,107 | 0 |
| 68 FAMU Lab School | 318,361 | 605.84 | 525.49 | 612.80 | 6.96 | 1,733 | 320,094 | 0 |
| 70 FAU - Palm Beach | 328,787 | 1,290.88 | 254.70 | 1,301.15 | 10.27 | 2,557 | 331,344 | 0 |
| 71 FAU - St. Lucie | 416,010 | 1,431.57 | 290.60 | 1,457.32 | 25.75 | 6,410 | 422,420 | 0 |
| 72 FSU Lab - Broward | 144,263 | 705.56 | 204.47 | 706.84 | 1.28 | 319 | 144,582 | 0 |
| 73 FSU Lab - Leon | 305,649 | 1,806.24 | 169.22 | 1,788.64 | (17.60) | (2,978) | 302,671 | 0 |
| 74 UF Lab School | 314,625 | 1,234.67 | 254.83 | 1,226.46 | (8.21) | (2,092) | 312,533 | 0 |
| 75 Virtual School | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0 |
| State | 714,704,630 | 2,870,948.18 | 248.94 | 2,881,039.51 | 10,091.33 | 2,534,643 | 717,239,273 | 0 |

Exhibit 4 - 154

2022-23 FEFP Second Calculation
IM1
7/19/2022

Florida Department of Education

Page 29 of 48

2022-23 FEFP Second Calculation
Instructional Materials Allocation - Page 1

| District | 2021-22 Unweighted FTE -1- | 2022-23 Unweighted FTE -2- | FTE Growth -3- | FTE Growth x $325.05 -4- | Prorated Maintenance Allocation -5- |
|---|---|---|---|---|---|
| 1 Alachua | 29,512.26 | 30,172.37 | 660.11 | 214,569 | 2,143,464 |
| 2 Baker | 4,866.60 | 4,837.86 | 0.00 | 0 | 353,459 |
| 3 Bay | 25,942.90 | 26,279.15 | 336.25 | 109,298 | 1,884,223 |
| 4 Bradford | 2,914.98 | 2,963.82 | 48.84 | 15,875 | 211,714 |
| 5 Brevard | 74,081.62 | 75,349.51 | 1,267.89 | 412,128 | 5,380,519 |
| 6 Broward | 262,766.20 | 263,621.47 | 855.27 | 278,006 | 19,084,606 |
| 7 Calhoun | 2,078.15 | 2,085.53 | 7.38 | 2,399 | 150,935 |
| 8 Charlotte | 16,460.61 | 16,776.84 | 316.23 | 102,791 | 1,195,528 |
| 9 Citrus | 15,662.51 | 15,955.44 | 292.93 | 95,217 | 1,137,562 |
| 10 Clay | 38,861.56 | 39,517.35 | 655.79 | 213,165 | 2,822,500 |
| 11 Collier | 47,528.34 | 48,534.91 | 1,006.57 | 327,186 | 3,451,965 |
| 12 Columbia | 10,155.05 | 10,373.91 | 218.86 | 71,140 | 737,557 |
| 13 Dade | 341,926.17 | 350,795.41 | 8,869.24 | 2,882,946 | 24,833,964 |
| 14 DeSoto | 4,656.82 | 4,590.74 | 0.00 | 0 | 338,223 |
| 15 Dixie | 2,125.22 | 2,174.07 | 48.85 | 15,879 | 154,354 |
| 16 Duval | 133,052.93 | 134,868.07 | 1,815.14 | 590,011 | 9,663,582 |
| 17 Escambia | 38,879.38 | 39,163.04 | 283.66 | 92,204 | 2,823,794 |
| 18 Flagler | 13,408.08 | 13,669.98 | 261.90 | 85,131 | 973,824 |
| 19 Franklin | 1,178.76 | 1,177.38 | 0.00 | 0 | 85,613 |
| 20 Gadsden | 4,726.36 | 4,682.44 | 0.00 | 0 | 343,274 |
| 21 Gilchrist | 2,776.14 | 2,857.08 | 80.94 | 26,310 | 201,630 |
| 22 Glades | 1,709.98 | 1,706.83 | 0.00 | 0 | 124,195 |
| 23 Gulf | 1,895.79 | 1,882.38 | 0.00 | 0 | 137,690 |
| 24 Hamilton | 1,648.09 | 1,649.37 | 1.28 | 416 | 119,700 |
| 25 Hardee | 4,927.62 | 4,926.93 | 0.00 | 0 | 357,891 |
| 26 Hendry | 13,485.20 | 13,771.40 | 286.20 | 93,029 | 979,425 |
| 27 Hernando | 24,478.96 | 25,661.77 | 1,182.81 | 384,472 | 1,777,897 |
| 28 Highlands | 12,520.32 | 12,735.17 | 214.85 | 69,837 | 909,346 |
| 29 Hillsborough | 224,198.54 | 229,392.45 | 5,193.91 | 1,688,280 | 16,283,452 |
| 30 Holmes | 3,105.54 | 3,159.29 | 53.75 | 17,471 | 225,554 |
| 31 Indian River | 17,245.08 | 17,315.61 | 70.53 | 22,926 | 1,252,503 |
| 32 Jackson | 5,832.38 | 5,740.81 | 0.00 | 0 | 423,603 |
| 33 Jefferson | 748.81 | 794.98 | 46.17 | 15,008 | 54,386 |
| 34 Lafayette | 1,160.19 | 1,157.91 | 0.00 | 0 | 84,264 |
| 35 Lake | 46,795.18 | 48,736.76 | 1,941.58 | 631,111 | 3,398,716 |
| 36 Lee | 97,446.64 | 99,908.05 | 2,461.41 | 800,081 | 7,077,511 |
| 37 Leon | 33,303.08 | 33,875.42 | 572.34 | 186,039 | 2,418,790 |
| 38 Levy | 5,602.49 | 5,687.12 | 84.63 | 27,509 | 406,907 |
| 39 Liberty | 1,280.15 | 1,291.55 | 11.40 | 3,706 | 92,977 |
| 40 Madison | 2,386.27 | 2,422.76 | 36.49 | 11,861 | 173,314 |
| 41 Manatee | 50,769.18 | 51,737.07 | 967.89 | 314,613 | 3,687,346 |
| 42 Marion | 44,504.25 | 45,361.88 | 857.63 | 278,773 | 3,232,326 |
| 43 Martin | 18,590.95 | 19,007.19 | 416.24 | 135,299 | 1,350,253 |
| 44 Monroe | 8,623.53 | 8,817.22 | 193.69 | 62,959 | 626,324 |
| 45 Nassau | 12,696.28 | 13,104.64 | 408.36 | 132,737 | 922,126 |
| 46 Okaloosa | 32,665.21 | 33,381.04 | 715.83 | 232,681 | 2,372,461 |
| 47 Okeechobee | 6,329.00 | 6,553.24 | 224.43 | 72,951 | 459,673 |
| 48 Orange | 210,302.88 | 214,553.60 | 4,250.72 | 1,381,697 | 15,274,216 |
| 49 Osceola | 75,157.90 | 78,752.26 | 3,594.36 | 1,168,347 | 5,458,689 |
| 50 Palm Beach | 190,931.25 | 194,563.49 | 3,632.24 | 1,180,660 | 13,867,262 |
| 51 Pasco | 81,962.42 | 85,550.75 | 3,588.33 | 1,166,387 | 5,952,899 |
| 52 Pinellas | 96,464.22 | 95,991.09 | 0.00 | 0 | 7,006,159 |
| 53 Polk | 112,515.90 | 116,184.44 | 3,668.54 | 1,192,459 | 8,171,986 |
| 54 Putnam | 10,246.78 | 10,362.25 | 115.47 | 37,534 | 744,220 |
| 55 St. Johns | 47,982.00 | 50,198.06 | 2,216.06 | 720,330 | 3,484,914 |
| 56 St. Lucie | 44,572.81 | 46,381.29 | 1,808.48 | 587,846 | 3,237,430 |
| 57 Santa Rosa | 30,377.36 | 31,175.15 | 797.79 | 259,322 | 2,206,296 |
| 58 Sarasota | 44,846.45 | 45,637.78 | 791.33 | 257,222 | 3,257,180 |
| 59 Seminole | 67,700.75 | 69,901.86 | 2,201.11 | 715,471 | 4,917,079 |
| 60 Sumter | 8,913.61 | 9,126.05 | 212.44 | 69,054 | 647,392 |
| 61 Suwannee | 6,081.80 | 6,295.41 | 213.61 | 69,434 | 441,719 |
| 62 Taylor | 2,630.93 | 2,658.49 | 27.56 | 8,958 | 191,083 |
| 63 Union | 2,279.65 | 2,290.27 | 10.62 | 3,452 | 165,570 |
| 64 Volusia | 64,018.74 | 65,663.77 | 1,645.03 | 534,717 | 4,649,656 |
| 65 Wakulla | 5,075.45 | 5,184.76 | 109.31 | 35,531 | 368,628 |
| 66 Walton | 11,003.83 | 11,400.62 | 396.79 | 128,977 | 799,204 |
| 67 Washington | 3,299.34 | 3,345.91 | 46.57 | 15,138 | 239,630 |
| 69 FAMU Lab School | 605.84 | 612.80 | 6.96 | 2,262 | 44,002 |
| 70 FAU - Palm Beach | 1,290.88 | 1,301.15 | 10.27 | 3,338 | 93,756 |
| 71 FAU - St. Lucie | 1,431.57 | 1,457.32 | 25.75 | 8,370 | 103,974 |
| 72 FSU Lab - Broward | 705.56 | 706.84 | 1.28 | 416 | 51,245 |
| 73 FSU Lab - Leon | 1,806.24 | 1,789.79 | 0.00 | 0 | 131,186 |
| 74 UF Lab School | 1,234.67 | 1,231.96 | 0.00 | 0 | 89,674 |
| 75 Virtual School | 52,446.16 | 50,922.08 | 0.00 | 0 | 3,809,144 |
| State | 2,923,394.34 | 2,983,464.64 | 62,337.89 | 20,262,936 | 212,324,989 |

Exhibit 4 - 155

Florida Department of Education

2022-23 FEFP Second Calculation
Instructional Materials Allocation - Page 2

| District | Dual Enrollment FTE | Dual Enrollment Allocation | ESE FTE | ESE Apps Allocation | Total Instructional Materials Allocation | Library Media Materials Allocation | Science Lab Materials Allocation | Net Growth & Maintenance |
|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- |
| 1 Alachua | 345.89 | 145,638 | 4,658.28 | 33,046 | 2,536,717 | 136,074 | 37,194 | 2,363,449 |
| 2 Baker | 35.62 | 14,998 | 703.84 | 4,993 | 373,450 | 20,032 | 5,476 | 347,942 |
| 3 Bay | 240.47 | 101,251 | 5,299.25 | 37,593 | 2,132,365 | 114,384 | 31,265 | 1,986,716 |
| 4 Bradford | 13.16 | 5,541 | 732.00 | 5,193 | 238,323 | 12,784 | 3,494 | 222,045 |
| 5 Brevard | 1,071.63 | 451,213 | 14,854.26 | 105,377 | 6,349,237 | 340,584 | 93,093 | 5,915,560 |
| 6 Broward | 2,267.25 | 954,632 | 41,638.05 | 295,384 | 20,612,628 | 1,105,697 | 302,224 | 19,204,707 |
| 7 Calhoun | 23.41 | 9,857 | 478.38 | 3,394 | 166,585 | 8,936 | 2,442 | 155,207 |
| 8 Charlotte | 336.03 | 141,486 | 3,611.01 | 25,617 | 1,465,422 | 78,608 | 21,486 | 1,365,328 |
| 9 Citrus | 131.57 | 55,398 | 2,419.49 | 17,164 | 1,305,341 | 70,021 | 19,139 | 1,216,181 |
| 10 Clay | 438.59 | 184,670 | 8,387.45 | 59,501 | 3,279,836 | 175,936 | 48,089 | 3,055,811 |
| 11 Collier | 705.00 | 296,842 | 7,888.92 | 55,965 | 4,131,958 | 221,645 | 60,583 | 3,849,730 |
| 12 Columbia | 90.94 | 38,291 | 1,863.27 | 13,218 | 860,206 | 46,143 | 12,612 | 801,451 |
| 13 Dade | 2,271.08 | 956,245 | 47,062.47 | 333,865 | 29,007,020 | 1,555,986 | 425,303 | 27,025,731 |
| 14 DeSoto | 68.81 | 28,973 | 719.35 | 5,103 | 372,299 | 19,971 | 5,459 | 346,869 |
| 15 Dixie | 18.24 | 7,680 | 508.88 | 3,610 | 181,523 | 9,737 | 2,662 | 169,124 |
| 16 Duval | 836.90 | 352,379 | 23,897.47 | 169,531 | 10,775,503 | 578,016 | 157,991 | 10,039,496 |
| 17 Escambia | 178.91 | 75,331 | 6,722.03 | 47,687 | 3,039,016 | 163,018 | 44,558 | 2,831,440 |
| 18 Flagler | 234.73 | 98,834 | 2,386.13 | 16,927 | 1,174,716 | 63,014 | 17,224 | 1,094,478 |
| 19 Franklin | 6.44 | 2,712 | 251.45 | 1,784 | 90,109 | 4,834 | 1,321 | 83,954 |
| 20 Gadsden | 23.86 | 10,046 | 802.08 | 5,690 | 359,010 | 19,258 | 5,264 | 334,488 |
| 21 Gilchrist | 27.76 | 11,688 | 622.97 | 4,419 | 244,047 | 13,091 | 3,578 | 227,378 |
| 22 Glades | 37.48 | 15,781 | 314.52 | 2,231 | 142,207 | 7,628 | 2,085 | 132,494 |
| 23 Gulf | 20.61 | 8,678 | 362.78 | 2,574 | 148,942 | 7,989 | 2,184 | 138,769 |
| 24 Hamilton | 17.27 | 7,272 | 204.11 | 1,448 | 128,836 | 6,911 | 1,889 | 120,036 |
| 25 Hardee | 69.10 | 29,095 | 738.52 | 5,239 | 392,225 | 21,040 | 5,751 | 365,434 |
| 26 Hendry | 163.90 | 69,011 | 1,782.96 | 12,649 | 1,154,114 | 61,909 | 16,922 | 1,075,283 |
| 27 Hernando | 154.93 | 65,234 | 4,665.80 | 33,100 | 2,260,703 | 121,268 | 33,147 | 2,106,288 |
| 28 Highlands | 189.04 | 79,596 | 2,127.33 | 15,092 | 1,073,871 | 57,600 | 15,745 | 1,000,522 |
| 29 Hillsborough | 1,276.96 | 537,668 | 36,493.31 | 258,887 | 18,768,287 | 1,006,763 | 275,182 | 17,486,342 |
| 30 Holmes | 24.51 | 10,320 | 467.58 | 3,317 | 256,662 | 13,768 | 3,763 | 239,131 |
| 31 Indian River | 252.33 | 106,244 | 2,902.75 | 20,592 | 1,402,265 | 75,220 | 20,560 | 1,306,485 |
| 32 Jackson | 60.90 | 25,642 | 1,072.90 | 7,611 | 456,856 | 24,507 | 6,698 | 425,651 |
| 33 Jefferson | 5.71 | 2,404 | 159.34 | 1,130 | 72,928 | 3,912 | 1,069 | 67,947 |
| 34 Lafayette | 41.29 | 17,385 | 246.90 | 1,752 | 103,401 | 5,547 | 1,516 | 96,338 |
| 35 Lake | 512.78 | 215,907 | 8,996.78 | 63,824 | 4,309,558 | 231,172 | 63,187 | 4,015,199 |
| 36 Lee | 862.63 | 363,213 | 12,205.85 | 86,589 | 8,327,394 | 446,696 | 122,097 | 7,758,601 |
| 37 Leon | 197.68 | 83,234 | 5,884.42 | 41,745 | 2,729,808 | 146,432 | 40,025 | 2,543,351 |
| 38 Levy | 60.29 | 25,385 | 1,075.49 | 7,630 | 467,431 | 25,074 | 6,854 | 435,503 |
| 39 Liberty | 13.70 | 5,768 | 283.88 | 2,014 | 104,465 | 5,604 | 1,532 | 97,329 |
| 40 Madison | 30.92 | 13,019 | 423.00 | 3,001 | 201,195 | 10,792 | 2,950 | 187,453 |
| 41 Manatee | 398.27 | 167,693 | 8,902.78 | 63,157 | 4,232,809 | 227,055 | 62,062 | 3,943,692 |
| 42 Marion | 236.43 | 99,550 | 7,437.50 | 52,762 | 3,663,411 | 196,512 | 53,713 | 3,413,186 |
| 43 Martin | 429.85 | 180,990 | 3,180.05 | 22,560 | 1,689,102 | 90,606 | 24,766 | 1,573,730 |
| 44 Monroe | 43.90 | 18,484 | 1,772.86 | 12,577 | 720,344 | 38,640 | 10,562 | 671,142 |
| 45 Nassau | 136.48 | 57,465 | 2,167.75 | 15,378 | 1,127,706 | 60,492 | 16,534 | 1,050,680 |
| 46 Okaloosa | 274.07 | 115,398 | 6,019.67 | 42,704 | 2,763,244 | 148,225 | 40,515 | 2,574,504 |
| 47 Okeechobee | 63.37 | 26,682 | 1,511.18 | 10,720 | 570,026 | 30,577 | 8,358 | 531,091 |
| 48 Orange | 2,319.79 | 976,754 | 26,574.83 | 188,524 | 17,821,191 | 955,959 | 261,295 | 16,603,937 |
| 49 Osceola | 750.97 | 316,198 | 10,974.96 | 77,857 | 7,021,091 | 376,623 | 102,944 | 6,541,524 |
| 50 Palm Beach | 596.00 | 250,948 | 33,278.48 | 236,080 | 15,534,950 | 833,321 | 227,774 | 14,473,855 |
| 51 Pasco | 770.30 | 324,337 | 14,340.18 | 101,731 | 7,545,354 | 404,746 | 110,630 | 7,029,978 |
| 52 Pinellas | 1,293.87 | 544,788 | 15,407.79 | 109,304 | 7,660,251 | 410,909 | 112,315 | 7,137,027 |
| 53 Polk | 1,314.15 | 553,327 | 18,658.17 | 132,363 | 10,050,135 | 539,106 | 147,356 | 9,363,673 |
| 54 Putnam | 58.93 | 24,813 | 2,241.40 | 15,901 | 822,468 | 44,119 | 12,059 | 766,290 |
| 55 St. Johns | 336.20 | 141,558 | 8,957.35 | 63,544 | 4,410,346 | 236,578 | 64,665 | 4,109,103 |
| 56 St. Lucie | 588.72 | 247,882 | 6,714.15 | 47,631 | 4,120,665 | 221,039 | 60,417 | 3,839,209 |
| 57 Santa Rosa | 402.70 | 169,558 | 4,807.66 | 34,106 | 2,669,282 | 143,185 | 39,137 | 2,486,960 |
| 58 Sarasota | 526.65 | 221,747 | 8,157.52 | 57,870 | 3,794,019 | 203,518 | 55,628 | 3,534,873 |
| 59 Seminole | 400.68 | 168,707 | 11,745.69 | 83,325 | 5,884,582 | 315,659 | 86,280 | 5,482,643 |
| 60 Sumter | 91.83 | 38,665 | 1,594.87 | 11,314 | 766,425 | 41,112 | 11,237 | 714,076 |
| 61 Suwannee | 80.97 | 34,093 | 1,003.07 | 7,116 | 552,362 | 29,630 | 8,099 | 514,633 |
| 62 Taylor | 30.53 | 12,855 | 575.33 | 4,081 | 216,977 | 11,639 | 3,181 | 202,157 |
| 63 Union | 13.07 | 5,503 | 454.78 | 3,226 | 177,751 | 9,533 | 2,606 | 165,610 |
| 64 Volusia | 532.53 | 224,223 | 12,470.28 | 88,465 | 5,497,061 | 294,872 | 80,598 | 5,121,591 |
| 65 Wakulla | 148.19 | 62,396 | 1,107.56 | 7,857 | 474,412 | 25,448 | 6,956 | 442,008 |
| 66 Walton | 259.49 | 109,259 | 1,808.74 | 12,831 | 1,050,271 | 56,338 | 15,399 | 978,534 |
| 67 Washington | 68.23 | 28,728 | 739.31 | 5,245 | 288,741 | 15,489 | 4,234 | 269,018 |
| 69 FAMU Lab School | 3.21 | 1,352 | 27.00 | 192 | 47,808 | 2,564 | 701 | 44,543 |
| 70 FAU - Palm Beach | 571.20 | 240,505 | 69.04 | 490 | 338,089 | 18,136 | 4,957 | 314,996 |
| 71 FAU - St. Lucie | 0.00 | 0 | 151.68 | 1,076 | 113,420 | 6,084 | 1,663 | 105,673 |
| 72 FSU Lab - Broward | 0.00 | 0 | 99.07 | 703 | 52,364 | 2,809 | 768 | 48,787 |
| 73 FSU Lab - Leon | 46.01 | 19,373 | 124.73 | 885 | 151,444 | 8,124 | 2,220 | 141,100 |
| 74 UF Lab School | 30.28 | 12,749 | 116.07 | 823 | 103,246 | 5,538 | 1,514 | 96,194 |
| 75 Virtual School | 83.45 | 35,137 | 884.38 | 6,274 | 3,850,555 | 0 | 0 | 3,850,555 |
| State | 26,258.64 | 11,056,278 | 469,991.13 | 3,334,158 | 246,978,361 | 13,041,792 | 3,564,756 | 230,371,813 |

Exhibit 4 - 156

Florida Department of Education

2022-23 FEFP Second Calculation
Student Transportation Allocation[1]

| District | Adjusted ESE Allocation Factor -1- | ESE Transportation Allocation -2- | Adjusted Base Allocation Factor -3- | Base Transportation Allocation -4- | Total Transportation Allocation -5- |
|---|---|---|---|---|---|
| 1 Alachua | 507.78 | 509,811 | 6,880.08 | 4,024,809 | 4,534,620 |
| 2 Baker | 152.44 | 153,050 | 2,955.80 | 1,729,127 | 1,882,177 |
| 3 Bay | 598.38 | 600,774 | 6,105.55 | 3,571,713 | 4,172,487 |
| 4 Bradford | 74.54 | 74,838 | 1,154.02 | 675,095 | 749,933 |
| 5 Brevard | 1,272.59 | 1,277,680 | 18,863.52 | 11,035,055 | 12,312,735 |
| 6 Broward | 2,230.66 | 2,239,583 | 53,468.63 | 31,278,854 | 33,518,437 |
| 7 Calhoun | 49.14 | 49,337 | 728.00 | 425,876 | 475,213 |
| 8 Charlotte | 853.29 | 856,703 | 5,260.27 | 3,077,229 | 3,933,932 |
| 9 Citrus | 209.50 | 210,338 | 7,702.41 | 4,505,868 | 4,716,206 |
| 10 Clay | 1,530.52 | 1,536,642 | 11,782.95 | 6,892,961 | 8,429,603 |
| 11 Collier | 998.47 | 1,002,464 | 14,853.93 | 8,689,467 | 9,691,931 |
| 12 Columbia | 277.41 | 278,520 | 3,535.33 | 2,068,149 | 2,346,669 |
| 13 Dade | 5,971.43 | 5,995,316 | 26,848.30 | 15,706,108 | 21,701,424 |
| 14 DeSoto | 201.50 | 202,306 | 1,103.26 | 645,401 | 847,707 |
| 15 Dixie | 28.29 | 28,403 | 927.33 | 542,483 | 570,886 |
| 16 Duval | 4,189.93 | 4,206,690 | 27,507.77 | 16,091,894 | 20,298,584 |
| 17 Escambia | 1,166.91 | 1,171,578 | 13,923.73 | 8,145,305 | 9,316,883 |
| 18 Flagler | 317.31 | 318,579 | 4,589.89 | 2,685,060 | 3,003,639 |
| 19 Franklin | 1.67 | 1,677 | 576.87 | 337,466 | 339,143 |
| 20 Gadsden | 221.14 | 222,025 | 2,300.52 | 1,345,792 | 1,567,817 |
| 21 Gilchrist | 18.65 | 18,725 | 947.70 | 554,399 | 573,124 |
| 22 Glades | 1.70 | 1,707 | 463.03 | 270,870 | 272,577 |
| 23 Gulf | 27.68 | 27,791 | 618.58 | 361,866 | 389,657 |
| 24 Hamilton | 30.20 | 30,321 | 1,010.44 | 591,102 | 621,423 |
| 25 Hardee | 100.44 | 100,842 | 1,994.15 | 1,166,567 | 1,267,409 |
| 26 Hendry | 143.14 | 143,713 | 2,778.22 | 1,625,243 | 1,768,956 |
| 27 Hernando | 183.24 | 183,973 | 9,190.34 | 5,376,298 | 5,560,271 |
| 28 Highlands | 521.93 | 524,018 | 4,687.35 | 2,742,074 | 3,266,092 |
| 29 Hillsborough | 4,847.98 | 4,867,372 | 55,775.16 | 32,628,162 | 37,495,534 |
| 30 Holmes | 3.41 | 3,424 | 1,385.79 | 810,680 | 814,104 |
| 31 Indian River | 411.41 | 413,056 | 4,305.99 | 2,518,980 | 2,932,036 |
| 32 Jackson | 295.70 | 296,883 | 2,631.09 | 1,539,173 | 1,836,056 |
| 33 Jefferson | 9.21 | 9,247 | 562.47 | 329,042 | 338,289 |
| 34 Lafayette | 0.00 | 0 | 377.28 | 220,707 | 220,707 |
| 35 Lake | 1,415.63 | 1,421,293 | 14,641.61 | 8,565,261 | 9,986,554 |
| 36 Lee | 2,906.39 | 2,918,016 | 42,855.87 | 25,070,448 | 27,988,464 |
| 37 Leon | 701.44 | 704,246 | 7,681.77 | 4,493,793 | 5,198,039 |
| 38 Levy | 187.27 | 188,019 | 2,325.18 | 1,360,218 | 1,548,237 |
| 39 Liberty | 53.09 | 53,302 | 388.14 | 227,060 | 280,362 |
| 40 Madison | 47.98 | 48,172 | 952.67 | 557,307 | 605,479 |
| 41 Manatee | 675.84 | 678,543 | 14,148.34 | 8,276,701 | 8,955,244 |
| 42 Marion | 1,995.37 | 2,003,351 | 17,175.26 | 10,047,433 | 12,050,784 |
| 43 Martin | 223.31 | 224,203 | 5,919.84 | 3,463,074 | 3,687,277 |
| 44 Monroe | 132.16 | 132,689 | 1,910.33 | 1,117,533 | 1,250,222 |
| 45 Nassau | 371.56 | 373,046 | 5,847.08 | 3,420,510 | 3,793,556 |
| 46 Okaloosa | 1,240.89 | 1,245,854 | 11,089.18 | 6,487,109 | 7,732,963 |
| 47 Okeechobee | 143.51 | 144,084 | 2,875.04 | 1,681,883 | 1,825,967 |
| 48 Orange | 2,533.47 | 2,543,604 | 53,357.42 | 31,213,797 | 33,757,401 |
| 49 Osceola | 2,361.31 | 2,370,755 | 28,808.71 | 16,852,937 | 19,223,692 |
| 50 Palm Beach | 5,103.80 | 5,124,215 | 42,151.33 | 24,658,296 | 29,782,511 |
| 51 Pasco | 2,324.41 | 2,333,708 | 31,520.88 | 18,439,541 | 20,773,249 |
| 52 Pinellas | 2,281.13 | 2,290,255 | 19,530.98 | 11,425,516 | 13,715,771 |
| 53 Polk | 3,688.96 | 3,703,716 | 44,186.93 | 25,849,111 | 29,552,827 |
| 54 Putnam | 280.14 | 281,261 | 3,936.34 | 2,302,737 | 2,583,998 |
| 55 St. Johns | 1,042.61 | 1,046,780 | 20,851.40 | 12,197,954 | 13,244,734 |
| 56 St. Lucie | 1,634.73 | 1,641,269 | 17,049.02 | 9,973,583 | 11,614,852 |
| 57 Santa Rosa | 1,029.86 | 1,033,979 | 12,548.90 | 7,341,037 | 8,375,016 |
| 58 Sarasota | 961.28 | 965,125 | 12,949.58 | 7,575,433 | 8,540,558 |
| 59 Seminole | 363.23 | 364,683 | 23,236.49 | 13,593,219 | 13,957,902 |
| 60 Sumter | 155.90 | 156,524 | 2,157.18 | 1,261,938 | 1,418,462 |
| 61 Suwannee | 133.68 | 134,215 | 2,380.80 | 1,392,755 | 1,526,970 |
| 62 Taylor | 96.72 | 97,107 | 1,254.82 | 734,063 | 831,170 |
| 63 Union | 20.59 | 20,672 | 1,160.12 | 678,664 | 699,336 |
| 64 Volusia | 1,138.11 | 1,142,662 | 19,889.22 | 11,635,084 | 12,777,746 |
| 65 Wakulla | 240.85 | 241,813 | 2,812.77 | 1,645,455 | 1,887,268 |
| 66 Walton | 275.75 | 276,853 | 4,748.01 | 2,777,560 | 3,054,413 |
| 67 Washington | 95.36 | 95,741 | 1,583.02 | 926,058 | 1,021,799 |
| 69 FAMU Lab School | 0.00 | 0 | 0.00 | 0 | 0 |
| 70 FAU - Palm Beach | 0.00 | 0 | 0.00 | 0 | 0 |
| 71 FAU - St. Lucie | 0.00 | 0 | 0.00 | 0 | 0 |
| 72 FSU Lab - Broward | 0.00 | 0 | 0.00 | 0 | 0 |
| 73 FSU Lab - Leon | 0.00 | 0 | 0.00 | 0 | 0 |
| 74 UF Lab School | 0.00 | 0 | 0.00 | 0 | 0 |
| 75 Virtual School | 0.00 | 0 | 0.00 | 0 | 0 |
| State | 63,303.92 | 63,557,141 | 771,719.98 | 451,451,943 | 515,009,084 |

Exhibit 4 - 157

2022-23 FEFP Second Calculation
Teachers Classroom Supply Assistance Program

| District | 2022-23 Appropriated Nonvirtual UFTE -1- | Teachers Classroom Supply Assistance -2- |
|---|---|---|
| 1 Alachua | 29,510.37 | 554,588 |
| 2 Baker | 4,836.27 | 90,888 |
| 3 Bay | 25,972.94 | 488,109 |
| 4 Bradford | 2,927.36 | 55,014 |
| 5 Brevard | 74,351.82 | 1,397,294 |
| 6 Broward | 262,581.95 | 4,934,703 |
| 7 Calhoun | 2,003.00 | 37,642 |
| 8 Charlotte | 16,566.51 | 311,334 |
| 9 Citrus | 15,562.88 | 292,473 |
| 10 Clay | 38,712.93 | 727,532 |
| 11 Collier | 48,036.93 | 902,758 |
| 12 Columbia | 10,211.15 | 191,898 |
| 13 Dade | 347,005.06 | 6,521,266 |
| 14 DeSoto | 4,525.51 | 85,048 |
| 15 Dixie | 2,160.33 | 40,599 |
| 16 Duval | 131,218.85 | 2,465,996 |
| 17 Escambia | 38,805.31 | 729,268 |
| 18 Flagler | 13,434.98 | 252,484 |
| 19 Franklin | 1,127.52 | 21,190 |
| 20 Gadsden | 4,646.28 | 87,318 |
| 21 Gilchrist | 2,804.13 | 52,698 |
| 22 Glades | 1,694.34 | 31,842 |
| 23 Gulf | 1,865.59 | 35,060 |
| 24 Hamilton | 1,602.43 | 30,114 |
| 25 Hardee | 4,882.15 | 91,750 |
| 26 Hendry | 7,388.14 | 138,845 |
| 27 Hernando | 25,161.48 | 472,860 |
| 28 Highlands | 12,377.32 | 232,607 |
| 29 Hillsborough | 222,510.66 | 4,181,643 |
| 30 Holmes | 3,084.59 | 57,969 |
| 31 Indian River | 17,175.29 | 322,775 |
| 32 Jackson | 5,670.54 | 106,566 |
| 33 Jefferson | 788.62 | 14,821 |
| 34 Lafayette | 1,155.09 | 21,708 |
| 35 Lake | 47,906.37 | 900,304 |
| 36 Lee | 98,852.70 | 1,857,739 |
| 37 Leon | 33,276.27 | 625,361 |
| 38 Levy | 5,627.81 | 105,763 |
| 39 Liberty | 1,279.50 | 24,046 |
| 40 Madison | 2,411.54 | 45,320 |
| 41 Manatee | 51,559.42 | 968,956 |
| 42 Marion | 44,547.99 | 837,190 |
| 43 Martin | 19,007.19 | 357,202 |
| 44 Monroe | 8,761.71 | 164,659 |
| 45 Nassau | 12,911.44 | 242,645 |
| 46 Okaloosa | 32,699.64 | 614,524 |
| 47 Okeechobee | 6,420.06 | 120,652 |
| 48 Orange | 209,817.19 | 3,943,094 |
| 49 Osceola | 77,009.79 | 1,447,245 |
| 50 Palm Beach | 193,837.37 | 3,642,786 |
| 51 Pasco | 83,209.46 | 1,563,755 |
| 52 Pinellas | 95,445.41 | 1,793,706 |
| 53 Polk | 115,080.50 | 2,162,708 |
| 54 Putnam | 10,248.07 | 192,592 |
| 55 St. Johns | 49,342.84 | 927,300 |
| 56 St. Lucie | 45,927.27 | 863,111 |
| 57 Santa Rosa | 29,487.40 | 554,157 |
| 58 Sarasota | 45,431.21 | 853,789 |
| 59 Seminole | 67,936.38 | 1,276,728 |
| 60 Sumter | 9,054.22 | 170,156 |
| 61 Suwannee | 6,085.37 | 114,362 |
| 62 Taylor | 2,635.11 | 49,522 |
| 63 Union | 2,290.27 | 43,041 |
| 64 Volusia | 63,698.14 | 1,197,079 |
| 65 Wakulla | 5,183.46 | 97,413 |
| 66 Walton | 11,297.35 | 212,311 |
| 67 Washington | 3,309.53 | 62,196 |
| 69 FAMU Lab School | 612.80 | 11,516 |
| 70 FAU - Palm Beach | 1,301.15 | 24,453 |
| 71 FAU - St. Lucie | 1,457.32 | 27,387 |
| 72 FSU Lab - Broward | 706.84 | 13,284 |
| 73 FSU Lab - Leon | 1,788.64 | 33,614 |
| 74 UF Lab School | 1,226.46 | 23,049 |
| 75 Virtual School | 0.00 | 0 |
| State | 2,881,039.51 | 54,143,375 |

Exhibit 4 - 158

Florida Department of Education

2022-23 FEFP Second Calculation
Reading Allocation

| District | Minimum Reading Allocation -1- | FEFP Base Funding -2- | Reading Base Allocation -3- | Total Reading Allocation -4- |
|---|---|---|---|---|
| 1 Alachua | 115,000 | 146,967,455 | 1,578,001 | 1,693,001 |
| 2 Baker | 115,000 | 22,976,483 | 246,700 | 361,700 |
| 3 Bay | 115,000 | 134,304,069 | 1,442,033 | 1,557,033 |
| 4 Bradford | 115,000 | 13,846,821 | 148,674 | 263,674 |
| 5 Brevard | 115,000 | 376,958,979 | 4,047,437 | 4,162,437 |
| 6 Broward | 115,000 | 1,362,083,792 | 14,624,795 | 14,739,795 |
| 7 Calhoun | 115,000 | 9,693,176 | 104,076 | 219,076 |
| 8 Charlotte | 115,000 | 83,714,592 | 898,850 | 1,013,850 |
| 9 Citrus | 115,000 | 74,194,645 | 796,633 | 911,633 |
| 10 Clay | 115,000 | 193,771,870 | 2,080,543 | 2,195,543 |
| 11 Collier | 115,000 | 263,299,805 | 2,827,070 | 2,942,070 |
| 12 Columbia | 115,000 | 47,778,408 | 513,000 | 628,000 |
| 13 Dade | 115,000 | 1,793,434,931 | 19,256,245 | 19,371,245 |
| 14 DeSoto | 115,000 | 21,536,750 | 231,242 | 346,242 |
| 15 Dixie | 115,000 | 9,991,145 | 107,276 | 222,276 |
| 16 Duval | 115,000 | 677,651,168 | 7,275,991 | 7,390,991 |
| 17 Escambia | 115,000 | 190,308,061 | 2,043,352 | 2,158,352 |
| 18 Flagler | 115,000 | 64,740,870 | 695,128 | 810,128 |
| 19 Franklin | 115,000 | 5,442,332 | 58,435 | 173,435 |
| 20 Gadsden | 115,000 | 21,910,491 | 235,255 | 350,255 |
| 21 Gilchrist | 115,000 | 13,903,517 | 149,283 | 264,283 |
| 22 Glades | 115,000 | 8,092,734 | 86,892 | 201,892 |
| 23 Gulf | 115,000 | 8,933,807 | 95,923 | 210,923 |
| 24 Hamilton | 115,000 | 7,421,975 | 79,690 | 194,690 |
| 25 Hardee | 115,000 | 23,125,794 | 248,303 | 363,303 |
| 26 Hendry | 115,000 | 65,921,920 | 707,809 | 822,809 |
| 27 Hernando | 115,000 | 123,473,935 | 1,325,749 | 1,440,749 |
| 28 Highlands | 115,000 | 59,379,401 | 637,561 | 752,561 |
| 29 Hillsborough | 115,000 | 1,166,361,669 | 12,523,312 | 12,638,312 |
| 30 Holmes | 115,000 | 14,154,876 | 151,982 | 266,982 |
| 31 Indian River | 115,000 | 86,343,214 | 927,073 | 1,042,073 |
| 32 Jackson | 115,000 | 26,759,741 | 287,321 | 402,321 |
| 33 Jefferson | 115,000 | 3,715,497 | 39,894 | 154,894 |
| 34 Lafayette | 115,000 | 5,416,151 | 58,154 | 173,154 |
| 35 Lake | 115,000 | 235,471,819 | 2,528,278 | 2,643,278 |
| 36 Lee | 115,000 | 513,761,077 | 5,516,291 | 5,631,291 |
| 37 Leon | 115,000 | 163,581,498 | 1,756,387 | 1,871,387 |
| 38 Levy | 115,000 | 27,009,355 | 290,001 | 405,001 |
| 39 Liberty | 115,000 | 6,213,522 | 66,715 | 181,715 |
| 40 Madison | 115,000 | 10,870,575 | 116,718 | 231,718 |
| 41 Manatee | 115,000 | 255,826,130 | 2,746,824 | 2,861,824 |
| 42 Marion | 115,000 | 219,548,611 | 2,357,310 | 2,472,310 |
| 43 Martin | 115,000 | 99,158,219 | 1,064,669 | 1,179,669 |
| 44 Monroe | 115,000 | 46,414,546 | 498,356 | 613,356 |
| 45 Nassau | 115,000 | 63,966,889 | 686,817 | 801,817 |
| 46 Okaloosa | 115,000 | 165,509,194 | 1,777,085 | 1,892,085 |
| 47 Okeechobee | 115,000 | 30,908,279 | 331,864 | 446,864 |
| 48 Orange | 115,000 | 1,119,315,261 | 12,018,171 | 12,133,171 |
| 49 Osceola | 115,000 | 387,024,556 | 4,155,512 | 4,270,512 |
| 50 Palm Beach | 115,000 | 1,044,270,152 | 11,212,407 | 11,327,407 |
| 51 Pasco | 115,000 | 424,558,398 | 4,558,515 | 4,673,515 |
| 52 Pinellas | 115,000 | 486,803,700 | 5,226,848 | 5,341,848 |
| 53 Polk | 115,000 | 559,405,532 | 6,006,379 | 6,121,379 |
| 54 Putnam | 115,000 | 48,378,171 | 519,440 | 634,440 |
| 55 St. Johns | 115,000 | 256,117,183 | 2,749,949 | 2,864,949 |
| 56 St. Lucie | 115,000 | 228,297,891 | 2,451,251 | 2,566,251 |
| 57 Santa Rosa | 115,000 | 151,276,789 | 1,624,270 | 1,739,270 |
| 58 Sarasota | 115,000 | 238,407,125 | 2,559,795 | 2,674,795 |
| 59 Seminole | 115,000 | 346,577,851 | 3,721,232 | 3,836,232 |
| 60 Sumter | 115,000 | 44,457,256 | 477,341 | 592,341 |
| 61 Suwannee | 115,000 | 28,289,323 | 303,745 | 418,745 |
| 62 Taylor | 115,000 | 12,566,505 | 134,927 | 249,927 |
| 63 Union | 115,000 | 10,704,475 | 114,935 | 229,935 |
| 64 Volusia | 115,000 | 316,907,163 | 3,402,656 | 3,517,656 |
| 65 Wakulla | 115,000 | 24,347,362 | 261,419 | 376,419 |
| 66 Walton | 115,000 | 55,400,057 | 594,835 | 709,835 |
| 67 Washington | 115,000 | 15,993,988 | 171,729 | 286,729 |
| 69 FAMU Lab School | 115,000 | 2,832,814 | 30,416 | 145,416 |
| 70 FAU - Palm Beach | 115,000 | 6,380,974 | 68,513 | 183,513 |
| 71 FAU - St. Lucie | 115,000 | 7,016,124 | 75,333 | 190,333 |
| 72 FSU Lab - Broward | 115,000 | 4,103,781 | 44,063 | 159,063 |
| 73 FSU Lab - Leon | 115,000 | 8,464,115 | 90,880 | 205,880 |
| 74 UF Lab School | 115,000 | 5,808,618 | 62,368 | 177,368 |
| 75 Virtual School | 115,000 | 240,854,602 | 2,586,074 | 2,701,074 |
| State | 8,510,000 | 15,040,409,554 | 161,490,000 | 170,000,000 |

Exhibit 4 - 159

Florida Department of Education

2022-23 FEFP Second Calculation
Federally Connected Students Supplement

| District | Student Allocation -1- | Exempt Property Allocation -2- | Total Allocation -3- |
|---|---|---|---|
| 1 Alachua | 0 | 0 | 0 |
| 2 Baker | 0 | 0 | 0 |
| 3 Bay | 297,087 | 650,405 | 947,492 |
| 4 Bradford | 0 | 0 | 0 |
| 5 Brevard | 529,445 | 2,360,813 | 2,890,258 |
| 6 Broward | 0 | 0 | 0 |
| 7 Calhoun | 0 | 0 | 0 |
| 8 Charlotte | 0 | 0 | 0 |
| 9 Citrus | 0 | 0 | 0 |
| 10 Clay | 467,665 | 0 | 467,665 |
| 11 Collier | 0 | 0 | 0 |
| 12 Columbia | 0 | 0 | 0 |
| 13 Dade | 104,882 | 0 | 104,882 |
| 14 DeSoto | 0 | 0 | 0 |
| 15 Dixie | 0 | 0 | 0 |
| 16 Duval | 506,799 | 406,358 | 913,157 |
| 17 Escambia | 352,012 | 1,068,398 | 1,420,410 |
| 18 Flagler | 0 | 0 | 0 |
| 19 Franklin | 0 | 0 | 0 |
| 20 Gadsden | 0 | 0 | 0 |
| 21 Gilchrist | 0 | 0 | 0 |
| 22 Glades | 88,910 | 228,883 | 317,793 |
| 23 Gulf | 0 | 0 | 0 |
| 24 Hamilton | 0 | 0 | 0 |
| 25 Hardee | 0 | 0 | 0 |
| 26 Hendry | 0 | 0 | 0 |
| 27 Hernando | 0 | 0 | 0 |
| 28 Highlands | 0 | 0 | 0 |
| 29 Hillsborough | 1,064,860 | 337,394 | 1,402,254 |
| 30 Holmes | 0 | 0 | 0 |
| 31 Indian River | 0 | 0 | 0 |
| 32 Jackson | 0 | 0 | 0 |
| 33 Jefferson | 0 | 0 | 0 |
| 34 Lafayette | 0 | 0 | 0 |
| 35 Lake | 0 | 0 | 0 |
| 36 Lee | 124,052 | 0 | 124,052 |
| 37 Leon | 0 | 0 | 0 |
| 38 Levy | 0 | 0 | 0 |
| 39 Liberty | 0 | 0 | 0 |
| 40 Madison | 0 | 0 | 0 |
| 41 Manatee | 0 | 0 | 0 |
| 42 Marion | 0 | 0 | 0 |
| 43 Martin | 0 | 0 | 0 |
| 44 Monroe | 81,798 | 915,189 | 996,987 |
| 45 Nassau | 0 | 0 | 0 |
| 46 Okaloosa | 1,452,555 | 1,427,110 | 2,879,665 |
| 47 Okeechobee | 0 | 0 | 0 |
| 48 Orange | 0 | 0 | 0 |
| 49 Osceola | 0 | 0 | 0 |
| 50 Palm Beach | 22,963 | 0 | 22,963 |
| 51 Pasco | 0 | 0 | 0 |
| 52 Pinellas | 17,166 | 0 | 17,166 |
| 53 Polk | 0 | 0 | 0 |
| 54 Putnam | 0 | 0 | 0 |
| 55 St. Johns | 0 | 0 | 0 |
| 56 St. Lucie | 0 | 0 | 0 |
| 57 Santa Rosa | 388,833 | 822,891 | 1,211,724 |
| 58 Sarasota | 0 | 0 | 0 |
| 59 Seminole | 0 | 0 | 0 |
| 60 Sumter | 0 | 0 | 0 |
| 61 Suwannee | 0 | 0 | 0 |
| 62 Taylor | 0 | 0 | 0 |
| 63 Union | 0 | 0 | 0 |
| 64 Volusia | 0 | 0 | 0 |
| 65 Wakulla | 0 | 0 | 0 |
| 66 Walton | 0 | 0 | 0 |
| 67 Washington | 0 | 0 | 0 |
| 69 FAMU Lab School | 0 | 0 | 0 |
| 70 FAU - Palm Beach | 0 | 0 | 0 |
| 71 FAU - St. Lucie | 0 | 0 | 0 |
| 72 FSU Lab - Broward | 0 | 0 | 0 |
| 73 FSU Lab - Leon | 0 | 0 | 0 |
| 74 UF Lab School | 0 | 0 | 0 |
| 75 Virtual School | 0 | 0 | 0 |
| State | 5,499,027 | 8,217,441 | 13,716,468 |

Exhibit 4 - 160

Florida Department of Education

2022-23 FEFP Second Calculation
Mental Health Assistance Allocation

| District | Minimum Mental Health Assistance Allocation | 2022-23 UFTE | Mental Health UFTE Allocation | Total Mental Health Assistance Allocation |
|---|---|---|---|---|
| | -1- | -2- | -3- | -4- |
| 1 Alachua | 100,000 | 30,172.37 | 1,341,010 | 1,441,010 |
| 2 Baker | 100,000 | 4,837.86 | 215,019 | 315,019 |
| 3 Bay | 100,000 | 26,279.15 | 1,167,976 | 1,267,976 |
| 4 Bradford | 100,000 | 2,963.82 | 131,727 | 231,727 |
| 5 Brevard | 100,000 | 75,349.51 | 3,348,907 | 3,448,907 |
| 6 Broward | 100,000 | 263,621.47 | 11,716,649 | 11,816,649 |
| 7 Calhoun | 100,000 | 2,085.53 | 92,691 | 192,691 |
| 8 Charlotte | 100,000 | 16,776.84 | 745,646 | 845,646 |
| 9 Citrus | 100,000 | 15,955.44 | 709,139 | 809,139 |
| 10 Clay | 100,000 | 39,517.35 | 1,756,347 | 1,856,347 |
| 11 Collier | 100,000 | 48,534.91 | 2,157,133 | 2,257,133 |
| 12 Columbia | 100,000 | 10,373.91 | 461,068 | 561,068 |
| 13 Dade | 100,000 | 350,795.41 | 15,591,092 | 15,691,092 |
| 14 DeSoto | 100,000 | 4,590.74 | 204,035 | 304,035 |
| 15 Dixie | 100,000 | 2,174.07 | 96,626 | 196,626 |
| 16 Duval | 100,000 | 134,868.07 | 5,994,208 | 6,094,208 |
| 17 Escambia | 100,000 | 39,163.04 | 1,740,600 | 1,840,600 |
| 18 Flagler | 100,000 | 13,669.98 | 607,562 | 707,562 |
| 19 Franklin | 100,000 | 1,177.38 | 52,329 | 152,329 |
| 20 Gadsden | 100,000 | 4,682.44 | 208,111 | 308,111 |
| 21 Gilchrist | 100,000 | 2,857.08 | 126,983 | 226,983 |
| 22 Glades | 100,000 | 1,706.83 | 75,860 | 175,860 |
| 23 Gulf | 100,000 | 1,882.38 | 83,662 | 183,662 |
| 24 Hamilton | 100,000 | 1,649.37 | 73,306 | 173,306 |
| 25 Hardee | 100,000 | 4,926.93 | 218,977 | 318,977 |
| 26 Hendry | 100,000 | 13,771.40 | 612,069 | 712,069 |
| 27 Hernando | 100,000 | 25,661.77 | 1,140,537 | 1,240,537 |
| 28 Highlands | 100,000 | 12,735.17 | 566,014 | 666,014 |
| 29 Hillsborough | 100,000 | 229,392.45 | 10,195,341 | 10,295,341 |
| 30 Holmes | 100,000 | 3,159.29 | 140,415 | 240,415 |
| 31 Indian River | 100,000 | 17,315.61 | 769,592 | 869,592 |
| 32 Jackson | 100,000 | 5,740.81 | 255,150 | 355,150 |
| 33 Jefferson | 100,000 | 794.98 | 35,333 | 135,333 |
| 34 Lafayette | 100,000 | 1,157.91 | 51,463 | 151,463 |
| 35 Lake | 100,000 | 48,736.76 | 2,166,104 | 2,266,104 |
| 36 Lee | 100,000 | 99,908.05 | 4,440,410 | 4,540,410 |
| 37 Leon | 100,000 | 33,875.42 | 1,505,592 | 1,605,592 |
| 38 Levy | 100,000 | 5,687.12 | 252,764 | 352,764 |
| 39 Liberty | 100,000 | 1,291.55 | 57,403 | 157,403 |
| 40 Madison | 100,000 | 2,422.76 | 107,680 | 207,680 |
| 41 Manatee | 100,000 | 51,737.07 | 2,299,453 | 2,399,453 |
| 42 Marion | 100,000 | 45,361.88 | 2,016,107 | 2,116,107 |
| 43 Martin | 100,000 | 19,007.19 | 844,774 | 944,774 |
| 44 Monroe | 100,000 | 8,817.22 | 391,881 | 491,881 |
| 45 Nassau | 100,000 | 13,104.64 | 582,435 | 682,435 |
| 46 Okaloosa | 100,000 | 33,381.04 | 1,483,619 | 1,583,619 |
| 47 Okeechobee | 100,000 | 6,553.43 | 291,267 | 391,267 |
| 48 Orange | 100,000 | 214,553.60 | 9,535,829 | 9,635,829 |
| 49 Osceola | 100,000 | 78,752.26 | 3,500,142 | 3,600,142 |
| 50 Palm Beach | 100,000 | 194,563.49 | 8,647,369 | 8,747,369 |
| 51 Pasco | 100,000 | 85,550.75 | 3,802,301 | 3,902,301 |
| 52 Pinellas | 100,000 | 95,991.09 | 4,266,321 | 4,366,321 |
| 53 Polk | 100,000 | 116,184.44 | 5,163,814 | 5,263,814 |
| 54 Putnam | 100,000 | 10,362.25 | 460,550 | 560,550 |
| 55 St. Johns | 100,000 | 50,198.06 | 2,231,051 | 2,331,051 |
| 56 St. Lucie | 100,000 | 46,381.29 | 2,061,415 | 2,161,415 |
| 57 Santa Rosa | 100,000 | 31,175.15 | 1,385,579 | 1,485,579 |
| 58 Sarasota | 100,000 | 45,637.78 | 2,028,370 | 2,128,370 |
| 59 Seminole | 100,000 | 69,901.86 | 3,106,786 | 3,206,786 |
| 60 Sumter | 100,000 | 9,126.05 | 405,607 | 505,607 |
| 61 Suwannee | 100,000 | 6,295.41 | 279,799 | 379,799 |
| 62 Taylor | 100,000 | 2,658.49 | 118,157 | 218,157 |
| 63 Union | 100,000 | 2,290.27 | 101,791 | 201,791 |
| 64 Volusia | 100,000 | 65,663.77 | 2,918,424 | 3,018,424 |
| 65 Wakulla | 100,000 | 5,184.76 | 230,437 | 330,437 |
| 66 Walton | 100,000 | 11,400.62 | 506,700 | 606,700 |
| 67 Washington | 100,000 | 3,345.91 | 148,709 | 248,709 |
| 69 FAMU Lab School | 100,000 | 612.80 | 27,236 | 127,236 |
| 70 FAU - Palm Beach | 100,000 | 1,301.15 | 57,830 | 157,830 |
| 71 FAU - St. Lucie | 100,000 | 1,457.32 | 64,771 | 164,771 |
| 72 FSU Lab - Broward | 100,000 | 706.84 | 31,415 | 131,415 |
| 73 FSU Lab - Leon | 100,000 | 1,789.79 | 79,547 | 179,547 |
| 74 UF Lab School | 100,000 | 1,231.96 | 54,754 | 154,754 |
| 75 Virtual School | 100,000 | 50,922.08 | 2,263,230 | 2,363,230 |
| State | | 7,400,000 | 2,983,464.64 | 132,600,000 | 140,000,000 |

Exhibit 4 - 161

2022-23 FEFP Second Calculation
Total Funds Compression 1
7/19/2022

Florida Department of Education

Page 36 of 48

2022-23 FEFP Second Calculation
Total Funds Compression and Hold Harmless Allocation - Page 1

| District | 2021-22 Total Funding | 2021-22 Unweighted FTE | 2021-22 Total Funding Per FTE | Col. 3 Amount Below $7,812.17 | 25% of Funding Difference Capped at $100 Per FTE | Funding Compression Allocation |
|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- |
| 1 Alachua | 222,433,860 | 29,512.26 | 7,537.00 | 275.17 | 68.79 | 2,030,148 |
| 2 Baker | 38,156,477 | 4,866.60 | 7,840.48 | 0.00 | 0.00 | 0 |
| 3 Bay | 203,158,323 | 25,942.90 | 7,830.98 | 0.00 | 0.00 | 0 |
| 4 Bradford | 23,902,196 | 2,914.98 | 8,199.78 | 0.00 | 0.00 | 0 |
| 5 Brevard | 570,734,746 | 74,081.62 | 7,704.13 | 108.04 | 27.01 | 2,000,945 |
| 6 Broward | 2,049,086,347 | 262,766.20 | 7,798.83 | 13.34 | 3.34 | 877,639 |
| 7 Calhoun | 17,392,839 | 2,078.15 | 8,369.39 | 0.00 | 0.00 | 0 |
| 8 Charlotte | 133,878,718 | 16,460.61 | 8,133.28 | 0.00 | 0.00 | 0 |
| 9 Citrus | 120,595,270 | 15,662.51 | 7,699.61 | 112.56 | 28.14 | 440,743 |
| 10 Clay | 296,966,454 | 38,861.56 | 7,641.65 | 170.52 | 42.63 | 1,656,668 |
| 11 Collier | 439,666,532 | 47,528.34 | 9,250.62 | 0.00 | 0.00 | 0 |
| 12 Columbia | 77,602,646 | 10,155.05 | 7,641.78 | 170.39 | 42.60 | 432,605 |
| 13 Dade | 2,705,638,384 | 341,926.17 | 7,912.93 | 0.00 | 0.00 | 0 |
| 14 DeSoto | 36,441,467 | 4,656.82 | 7,825.40 | 0.00 | 0.00 | 0 |
| 15 Dixie | 17,005,288 | 2,125.22 | 8,001.66 | 0.00 | 0.00 | 0 |
| 16 Duval | 1,029,758,716 | 133,052.93 | 7,739.47 | 72.70 | 18.18 | 2,418,902 |
| 17 Escambia | 297,016,429 | 38,879.38 | 7,639.43 | 172.74 | 43.18 | 1,678,812 |
| 18 Flagler | 102,610,827 | 13,408.08 | 7,652.91 | 159.26 | 39.82 | 533,910 |
| 19 Franklin | 10,174,094 | 1,178.76 | 8,631.18 | 0.00 | 0.00 | 0 |
| 20 Gadsden | 37,258,918 | 4,726.36 | 7,883.22 | 0.00 | 0.00 | 0 |
| 21 Gilchrist | 23,583,514 | 2,776.14 | 8,495.07 | 0.00 | 0.00 | 0 |
| 22 Glades | 14,498,062 | 1,709.98 | 8,478.50 | 0.00 | 0.00 | 0 |
| 23 Gulf | 15,901,321 | 1,895.79 | 8,387.70 | 0.00 | 0.00 | 0 |
| 24 Hamilton | 13,577,354 | 1,648.09 | 8,238.24 | 0.00 | 0.00 | 0 |
| 25 Hardee | 37,824,468 | 4,927.62 | 7,676.01 | 136.16 | 34.04 | 167,736 |
| 26 Hendry | 96,272,564 | 13,485.20 | 7,139.13 | 673.04 | 100.00 | 1,348,520 |
| 27 Hernando | 187,393,830 | 24,478.96 | 7,655.30 | 156.87 | 39.22 | 960,065 |
| 28 Highlands | 94,947,279 | 12,520.32 | 7,583.45 | 228.72 | 57.18 | 715,912 |
| 29 Hillsborough | 1,727,782,774 | 224,198.54 | 7,706.49 | 105.68 | 26.42 | 5,923,325 |
| 30 Holmes | 25,141,379 | 3,105.54 | 8,095.65 | 0.00 | 0.00 | 0 |
| 31 Indian River | 136,343,876 | 17,245.08 | 7,906.25 | 0.00 | 0.00 | 0 |
| 32 Jackson | 46,744,128 | 5,832.38 | 8,014.59 | 0.00 | 0.00 | 0 |
| 33 Jefferson | 7,171,037 | 748.81 | 9,576.58 | 0.00 | 0.00 | 0 |
| 34 Lafayette | 9,767,671 | 1,160.19 | 8,419.03 | 0.00 | 0.00 | 0 |
| 35 Lake | 354,955,572 | 46,795.18 | 7,585.30 | 226.87 | 56.72 | 2,654,223 |
| 36 Lee | 782,831,251 | 97,446.64 | 8,033.44 | 0.00 | 0.00 | 0 |
| 37 Leon | 256,627,046 | 33,303.08 | 7,705.81 | 106.36 | 26.59 | 885,529 |
| 38 Levy | 45,480,946 | 5,602.49 | 8,117.99 | 0.00 | 0.00 | 0 |
| 39 Liberty | 11,220,862 | 1,280.15 | 8,765.27 | 0.00 | 0.00 | 0 |
| 40 Madison | 18,871,297 | 2,386.27 | 7,908.28 | 0.00 | 0.00 | 0 |
| 41 Manatee | 390,797,945 | 50,769.18 | 7,697.54 | 114.63 | 28.66 | 1,455,045 |
| 42 Marion | 338,253,977 | 44,504.25 | 7,600.49 | 211.68 | 52.92 | 2,355,165 |
| 43 Martin | 154,315,260 | 18,590.95 | 8,300.56 | 0.00 | 0.00 | 0 |
| 44 Monroe | 89,333,295 | 8,623.53 | 10,359.25 | 0.00 | 0.00 | 0 |
| 45 Nassau | 99,169,789 | 12,696.28 | 7,810.93 | 1.24 | 0.31 | 3,936 |
| 46 Okaloosa | 256,808,064 | 32,665.21 | 7,861.82 | 0.00 | 0.00 | 0 |
| 47 Okeechobee | 49,200,796 | 6,329.00 | 7,773.87 | 38.30 | 9.58 | 60,632 |
| 48 Orange | 1,635,063,411 | 210,302.88 | 7,774.80 | 37.37 | 9.34 | 1,964,229 |
| 49 Osceola | 568,783,490 | 75,157.90 | 7,567.85 | 244.32 | 61.08 | 4,590,645 |
| 50 Palm Beach | 1,591,101,405 | 190,931.25 | 8,333.37 | 0.00 | 0.00 | 0 |
| 51 Pasco | 633,135,179 | 81,962.42 | 7,724.70 | 87.47 | 21.87 | 1,792,518 |
| 52 Pinellas | 768,805,822 | 96,464.22 | 7,969.85 | 0.00 | 0.00 | 0 |
| 53 Polk | 851,449,584 | 112,515.90 | 7,567.37 | 244.80 | 61.20 | 6,885,973 |
| 54 Putnam | 79,288,013 | 10,246.78 | 7,737.85 | 74.32 | 18.58 | 190,385 |
| 55 St. Johns | 372,735,906 | 47,982.00 | 7,768.24 | 43.93 | 10.98 | 526,842 |
| 56 St. Lucie | 346,585,323 | 44,572.81 | 7,775.71 | 36.46 | 9.12 | 406,504 |
| 57 Santa Rosa | 232,597,980 | 30,377.36 | 7,656.95 | 155.22 | 38.81 | 1,178,945 |
| 58 Sarasota | 386,601,876 | 44,846.45 | 8,620.57 | 0.00 | 0.00 | 0 |
| 59 Seminole | 506,318,069 | 67,700.75 | 7,478.77 | 333.40 | 83.35 | 5,642,808 |
| 60 Sumter | 73,076,229 | 8,913.61 | 8,198.28 | 0.00 | 0.00 | 0 |
| 61 Suwannee | 45,916,481 | 6,081.80 | 7,549.82 | 262.35 | 65.59 | 398,905 |
| 62 Taylor | 21,305,270 | 2,630.93 | 8,098.00 | 0.00 | 0.00 | 0 |
| 63 Union | 18,407,433 | 2,279.65 | 8,074.68 | 0.00 | 0.00 | 0 |
| 64 Volusia | 481,754,246 | 64,018.74 | 7,525.21 | 286.96 | 71.74 | 4,592,704 |
| 65 Wakulla | 39,178,722 | 5,075.45 | 7,719.26 | 92.91 | 23.23 | 117,903 |
| 66 Walton | 95,563,060 | 11,003.83 | 8,684.53 | 0.00 | 0.00 | 0 |
| 67 Washington | 27,230,671 | 3,299.34 | 8,253.37 | 0.00 | 0.00 | 0 |
| 69 FAMU Lab School | 5,326,729 | 605.84 | 8,792.30 | 0.00 | 0.00 | 0 |
| 70 FAU - Palm Beach | 10,885,891 | 1,290.88 | 8,432.92 | 0.00 | 0.00 | 0 |
| 71 FAU - St. Lucie | 10,916,685 | 1,431.57 | 7,625.67 | 186.50 | 46.63 | 66,754 |
| 72 FSU Lab - Broward | 6,258,259 | 705.56 | 8,869.26 | 0.00 | 0.00 | 0 |
| 73 FSU Lab - Leon | 14,177,637 | 1,806.24 | 7,849.25 | 0.00 | 0.00 | 0 |
| 74 UF Lab School | 10,317,501 | 1,234.67 | 8,356.48 | 0.00 | 0.00 | 0 |
| 75 Virtual School | 290,786,929 | 52,446.16 | 5,544.48 | 0.00 | 0.00 | 0 |
| State | 22,838,043,679 | 2,923,394.34 | 7,812.17 | | | 56,955,625 |

Exhibit 4 - 162

2022-23 FEFP Second Calculation
Total Funds Compression 2
7/19/2022

Florida Department of Education

Page 37 of 48

2022-23 FEFP Second Calculation
Total Funds Compression and Hold Harmless Allocation - Page 2

| District | 2021-22 District Cost Differential | 2022-23 District Cost Differential | Current DCD Amount Below Prior Year DCD | DCD Hold Harmless Index[1] | 2022-23 Funded Weighted FTE | Hold Harmless Allocation[2] | Greater of Funding Compression or DCD Hold Harmless Allocation |
|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- |
| 1 Alachua | 0.9789 | 0.9796 | 0.0000 | 0.0000 | 32,704.37 | 0 | 2,030,148 |
| 2 Baker | 0.9722 | 0.9606 | 0.0116 | 0.0116 | 5,214.04 | 277,459 | 277,459 |
| 3 Bay | 0.9688 | 0.9687 | 0.0001 | 0.0001 | 30,222.70 | 13,864 | 13,864 |
| 4 Bradford | 0.9672 | 0.9513 | 0.0159 | 0.0159 | 3,172.97 | 231,435 | 231,435 |
| 5 Brevard | 0.9882 | 0.9904 | 0.0000 | 0.0000 | 82,969.19 | 0 | 2,000,945 |
| 6 Broward | 1.0174 | 1.0196 | 0.0000 | 0.0000 | 291,210.74 | 0 | 877,639 |
| 7 Calhoun | 0.9335 | 0.9222 | 0.0113 | 0.0113 | 2,291.26 | 118,773 | 118,773 |
| 8 Charlotte | 0.9891 | 0.9845 | 0.0046 | 0.0046 | 18,536.12 | 391,150 | 391,150 |
| 9 Citrus | 0.9464 | 0.9430 | 0.0034 | 0.0034 | 17,151.19 | 267,510 | 440,743 |
| 10 Clay | 0.9876 | 0.9798 | 0.0078 | 0.0078 | 43,110.86 | 1,542,581 | 1,656,668 |
| 11 Collier | 1.0512 | 1.0523 | 0.0000 | 0.0000 | 54,543.67 | 0 | 0 |
| 12 Columbia | 0.9458 | 0.9407 | 0.0051 | 0.0051 | 11,071.69 | 259,030 | 432,605 |
| 13 Dade | 1.0147 | 1.0166 | 0.0000 | 0.0000 | 384,564.25 | 0 | 0 |
| 14 DeSoto | 0.9784 | 0.9645 | 0.0139 | 0.0139 | 4,867.56 | 310,379 | 310,379 |
| 15 Dixie | 0.9396 | 0.9258 | 0.0138 | 0.0138 | 2,352.51 | 148,928 | 148,928 |
| 16 Duval | 1.0061 | 1.0058 | 0.0003 | 0.0003 | 146,868.26 | 202,123 | 2,418,302 |
| 17 Escambia | 0.9746 | 0.9746 | 0.0000 | 0.0000 | 42,566.13 | 0 | 1,678,812 |
| 18 Flagler | 0.9575 | 0.9560 | 0.0015 | 0.0015 | 14,762.30 | 101,581 | 533,910 |
| 19 Franklin | 0.9285 | 0.9275 | 0.0010 | 0.0010 | 1,279.10 | 5,868 | 5,868 |
| 20 Gadsden | 0.9515 | 0.9435 | 0.0080 | 0.0080 | 5,062.25 | 185,781 | 185,781 |
| 21 Gilchrist | 0.9541 | 0.9424 | 0.0117 | 0.0117 | 3,216.05 | 172,614 | 172,614 |
| 22 Glades | 0.9898 | 0.9734 | 0.0164 | 0.0164 | 1,812.33 | 136,348 | 136,348 |
| 23 Gulf | 0.9415 | 0.9389 | 0.0026 | 0.0026 | 2,074.20 | 24,739 | 24,739 |
| 24 Hamilton | 0.9223 | 0.9168 | 0.0055 | 0.0055 | 1,764.73 | 44,525 | 44,525 |
| 25 Hardee | 0.9662 | 0.9557 | 0.0105 | 0.0105 | 5,274.83 | 254,076 | 254,076 |
| 26 Hendry | 1.0016 | 0.9823 | 0.0193 | 0.0193 | 14,629.15 | 1,295,218 | 1,348,520 |
| 27 Hernando | 0.9675 | 0.9587 | 0.0088 | 0.0088 | 28,075.40 | 1,133,379 | 1,133,379 |
| 28 Highlands | 0.9569 | 0.9489 | 0.0080 | 0.0080 | 13,641.08 | 500,617 | 715,912 |
| 29 Hillsborough | 1.0047 | 1.0072 | 0.0000 | 0.0000 | 252,435.78 | 0 | 5,923,325 |
| 30 Holmes | 0.9394 | 0.9259 | 0.0135 | 0.0135 | 3,332.54 | 206,384 | 206,384 |
| 31 Indian River | 0.9999 | 0.9990 | 0.0009 | 0.0009 | 18,840.66 | 77,787 | 77,787 |
| 32 Jackson | 0.9270 | 0.9219 | 0.0051 | 0.0051 | 6,327.49 | 148,036 | 148,036 |
| 33 Jefferson | 0.9492 | 0.9396 | 0.0096 | 0.0096 | 862.00 | 37,962 | 37,962 |
| 34 Lafayette | 0.9253 | 0.9187 | 0.0066 | 0.0066 | 1,285.14 | 38,910 | 38,910 |
| 35 Lake | 0.9807 | 0.9746 | 0.0061 | 0.0061 | 52,667.89 | 1,473,813 | 2,654,223 |
| 36 Lee | 1.0217 | 1.0173 | 0.0044 | 0.0044 | 110,089.41 | 2,222,106 | 2,222,106 |
| 37 Leon | 0.9714 | 0.9718 | 0.0000 | 0.0000 | 36,693.63 | 0 | 885,529 |
| 38 Levy | 0.9536 | 0.9431 | 0.0105 | 0.0105 | 6,242.95 | 300,709 | 300,709 |
| 39 Liberty | 0.9346 | 0.9245 | 0.0101 | 0.0101 | 1,465.09 | 67,882 | 67,882 |
| 40 Madison | 0.9251 | 0.9189 | 0.0062 | 0.0062 | 2,578.80 | 73,346 | 73,346 |
| 41 Manatee | 0.9909 | 0.9937 | 0.0000 | 0.0000 | 56,120.69 | 0 | 1,455,045 |
| 42 Marion | 0.9479 | 0.9472 | 0.0007 | 0.0007 | 50,526.87 | 162,251 | 2,355,165 |
| 43 Martin | 1.0173 | 1.0164 | 0.0009 | 0.0009 | 21,266.57 | 87,802 | 87,802 |
| 44 Monroe | 1.0506 | 1.0516 | 0.0000 | 0.0000 | 9,621.37 | 0 | 0 |
| 45 Nassau | 0.9898 | 0.9870 | 0.0028 | 0.0028 | 14,127.70 | 181,466 | 181,466 |
| 46 Okaloosa | 0.9913 | 0.9900 | 0.0013 | 0.0013 | 36,443.52 | 217,335 | 217,335 |
| 47 Okeechobee | 0.9799 | 0.9638 | 0.0161 | 0.0161 | 6,990.71 | 516,314 | 516,314 |
| 48 Orange | 1.0074 | 1.0091 | 0.0000 | 0.0000 | 241,797.39 | 0 | 1,964,229 |
| 49 Osceola | 0.9888 | 0.9870 | 0.0018 | 0.0018 | 85,478.08 | 705,820 | 4,590,645 |
| 50 Palm Beach | 1.0424 | 1.0438 | 0.0000 | 0.0000 | 218,086.59 | 0 | 0 |
| 51 Pasco | 0.9837 | 0.9813 | 0.0024 | 0.0024 | 94,312.45 | 1,038,357 | 1,792,518 |
| 52 Pinellas | 0.9986 | 1.0011 | 0.0000 | 0.0000 | 106,000.96 | 0 | 0 |
| 53 Polk | 0.9683 | 0.9704 | 0.0000 | 0.0000 | 125,663.56 | 0 | 6,885,973 |
| 54 Putnam | 0.9575 | 0.9455 | 0.0120 | 0.0120 | 11,153.76 | 614,001 | 614,001 |
| 55 St. Johns | 1.0058 | 1.0023 | 0.0035 | 0.0035 | 55,702.46 | 894,353 | 894,353 |
| 56 St. Lucie | 1.0020 | 0.9935 | 0.0085 | 0.0085 | 50,091.89 | 1,953,228 | 1,953,228 |
| 57 Santa Rosa | 0.9710 | 0.9627 | 0.0083 | 0.0083 | 34,254.27 | 1,304,246 | 1,304,246 |
| 58 Sarasota | 1.0110 | 1.0153 | 0.0000 | 0.0000 | 51,186.83 | 0 | 0 |
| 59 Seminole | 0.9950 | 0.9951 | 0.0000 | 0.0000 | 75,921.97 | 0 | 5,642,858 |
| 60 Sumter | 0.9691 | 0.9708 | 0.0000 | 0.0000 | 9,982.66 | 0 | 0 |
| 61 Suwannee | 0.9313 | 0.9251 | 0.0062 | 0.0062 | 6,666.03 | 189,594 | 398,905 |
| 62 Taylor | 0.9251 | 0.9215 | 0.0036 | 0.0036 | 2,972.71 | 49,093 | 49,093 |
| 63 Union | 0.9574 | 0.9415 | 0.0159 | 0.0159 | 2,478.44 | 180,777 | 180,777 |
| 64 Volusia | 0.9664 | 0.9639 | 0.0025 | 0.0025 | 71,669.35 | 821,940 | 4,592,704 |
| 65 Wakulla | 0.9524 | 0.9470 | 0.0054 | 0.0054 | 5,604.48 | 138,834 | 138,834 |
| 66 Walton | 0.9824 | 0.9844 | 0.0000 | 0.0000 | 12,267.95 | 0 | 0 |
| 67 Washington | 0.9392 | 0.9303 | 0.0089 | 0.0089 | 3,747.72 | 153,011 | 153,011 |
| 69 FAMU Lab School | 0.9714 | 0.9718 | 0.0000 | 0.0000 | 635.44 | 0 | 0 |
| 70 FAU - Palm Beach | 1.0424 | 1.0438 | 0.0000 | 0.0000 | 1,332.61 | 0 | 0 |
| 71 FAU - St. Lucie | 1.0020 | 0.9935 | 0.0085 | 0.0085 | 1,539.44 | 60,027 | 66,754 |
| 72 FSU Lab - Broward | 1.0174 | 1.0196 | 0.0000 | 0.0000 | 877.38 | 0 | 0 |
| 73 FSU Lab - Leon | 0.9714 | 0.9718 | 0.0000 | 0.0000 | 1,898.62 | 0 | 0 |
| 74 UF Lab School | 0.9789 | 0.9796 | 0.0000 | 0.0000 | 1,292.58 | 0 | 0 |
| 75 Virtual School | 1.0000 | 1.0000 | 0.0000 | 0.0000 | 52,503.51 | 0 | 0 |
| | | | | | | | |
| State | | | | | 3,278,046.87 | 21,533,362 | 66,255,577 |

1. Absolute value of the amount the current year DCD is below the prior year DCD x Hold Harmless Factor (column 3 x 1.0).
2. DCD Hold Harmless Index x WFTE x BSA (column 4 x column 5 x BSA).

Exhibit 4 - 163

2022-23 FEFP Second Calculation
Turnaround Supplemental Services Allocation

| District | Turnaround Option Schools FTE | Improved Schools FTE | Total FTE for Eligible Schools | Supplemental Services Allocation $500 per FTE |
|---|---|---|---|---|
| | -1- | -2- | -3- | -4- |
| 1 Alachua | 1,000.16 | 0.00 | 1,000.16 | 500,080 |
| 2 Baker | 0.00 | 0.00 | 0.00 | 0 |
| 3 Bay | 975.52 | 0.00 | 975.52 | 487,760 |
| 4 Bradford | 0.00 | 0.00 | 0.00 | 0 |
| 5 Brevard | 0.00 | 0.00 | 0.00 | 0 |
| 6 Broward | 1,312.26 | 358.03 | 1,670.29 | 835,145 |
| 7 Calhoun | 0.00 | 0.00 | 0.00 | 0 |
| 8 Charlotte | 0.00 | 0.00 | 0.00 | 0 |
| 9 Citrus | 0.00 | 0.00 | 0.00 | 0 |
| 10 Clay | 0.00 | 592.98 | 592.98 | 296,490 |
| 11 Collier | 0.00 | 0.00 | 0.00 | 0 |
| 12 Columbia | 0.00 | 0.00 | 0.00 | 0 |
| 13 Dade | 0.00 | 0.00 | 0.00 | 0 |
| 14 DeSoto | 0.00 | 0.00 | 0.00 | 0 |
| 15 Dixie | 0.00 | 0.00 | 0.00 | 0 |
| 16 Duval | 0.00 | 1,766.49 | 1,766.49 | 883,245 |
| 17 Escambia | 1,555.91 | 702.63 | 2,258.54 | 1,129,270 |
| 18 Flagler | 0.00 | 0.00 | 0.00 | 0 |
| 19 Franklin | 0.00 | 0.00 | 0.00 | 0 |
| 20 Gadsden | 379.91 | 331.88 | 711.79 | 355,895 |
| 21 Gilchrist | 0.00 | 0.00 | 0.00 | 0 |
| 22 Glades | 0.00 | 0.00 | 0.00 | 0 |
| 23 Gulf | 0.00 | 0.00 | 0.00 | 0 |
| 24 Hamilton | 0.00 | 0.00 | 0.00 | 0 |
| 25 Hardee | 0.00 | 0.00 | 0.00 | 0 |
| 26 Hendry | 0.00 | 0.00 | 0.00 | 0 |
| 27 Hernando | 0.00 | 0.00 | 0.00 | 0 |
| 28 Highlands | 0.00 | 0.00 | 0.00 | 0 |
| 29 Hillsborough | 3,087.50 | 6,106.50 | 9,194.00 | 4,597,000 |
| 30 Holmes | 0.00 | 0.00 | 0.00 | 0 |
| 31 Indian River | 0.00 | 0.00 | 0.00 | 0 |
| 32 Jackson | 0.00 | 0.00 | 0.00 | 0 |
| 33 Jefferson | 0.00 | 0.00 | 0.00 | 0 |
| 34 Lafayette | 0.00 | 0.00 | 0.00 | 0 |
| 35 Lake | 0.00 | 602.14 | 602.14 | 301,070 |
| 36 Lee | 0.00 | 0.00 | 0.00 | 0 |
| 37 Leon | 491.89 | 531.43 | 1,023.32 | 511,660 |
| 38 Levy | 0.00 | 0.00 | 0.00 | 0 |
| 39 Liberty | 0.00 | 0.00 | 0.00 | 0 |
| 40 Madison | 94.24 | 0.00 | 94.24 | 47,120 |
| 41 Manatee | 0.00 | 0.00 | 0.00 | 0 |
| 42 Marion | 0.00 | 419.61 | 419.61 | 209,805 |
| 43 Martin | 0.00 | 0.00 | 0.00 | 0 |
| 44 Monroe | 0.00 | 0.00 | 0.00 | 0 |
| 45 Nassau | 0.00 | 0.00 | 0.00 | 0 |
| 46 Okaloosa | 0.00 | 0.00 | 0.00 | 0 |
| 47 Okeechobee | 0.00 | 0.00 | 0.00 | 0 |
| 48 Orange | 1,762.16 | 396.87 | 2,159.03 | 1,079,515 |
| 49 Osceola | 0.00 | 0.00 | 0.00 | 0 |
| 50 Palm Beach | 0.00 | 0.00 | 0.00 | 0 |
| 51 Pasco | 3,066.19 | 0.00 | 3,066.19 | 1,533,095 |
| 52 Pinellas | 901.33 | 1,127.69 | 2,029.02 | 1,014,510 |
| 53 Polk | 3,494.45 | 1,408.42 | 4,902.87 | 2,451,435 |
| 54 Putnam | 0.00 | 0.00 | 0.00 | 0 |
| 55 St. Johns | 0.00 | 0.00 | 0.00 | 0 |
| 56 St. Lucie | 0.00 | 430.44 | 430.44 | 215,220 |
| 57 Santa Rosa | 0.00 | 0.00 | 0.00 | 0 |
| 58 Sarasota | 0.00 | 0.00 | 0.00 | 0 |
| 59 Seminole | 0.00 | 0.00 | 0.00 | 0 |
| 60 Sumter | 0.00 | 0.00 | 0.00 | 0 |
| 61 Suwannee | 0.00 | 0.00 | 0.00 | 0 |
| 62 Taylor | 0.00 | 0.00 | 0.00 | 0 |
| 63 Union | 0.00 | 0.00 | 0.00 | 0 |
| 64 Volusia | 0.00 | 1,680.72 | 1,680.72 | 840,360 |
| 65 Wakulla | 0.00 | 0.00 | 0.00 | 0 |
| 66 Walton | 0.00 | 0.00 | 0.00 | 0 |
| 67 Washington | 0.00 | 0.00 | 0.00 | 0 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0.00 | 0 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0.00 | 0 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0.00 | 0 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0.00 | 0 |
| 73 FSU Lab - Leon | 0.00 | 0.00 | 0.00 | 0 |
| 74 UF Lab School | 0.00 | 0.00 | 0.00 | 0 |
| 75 Virtual School | 0.00 | 0.00 | 0.00 | 0 |
| State | 18,121.52 | 16,455.83 | 34,577.35 | 17,288,675 |

Exhibit 4 - 164

Florida Department of Education

2022-23 FEFP Second Calculation
Teacher Salary Increase Allocation[1]

| District | 2022-23 Base Funding -1- | $550 Million Recurring Funds for Maintaining Prior Increases[2] -2- | Additional $250 Million for 2022-23 Increases -3- | 50% for Classroom Teacher Minimum Base Salary -4- | 50% for Instructional Personnel -5- | 2022-23 Teacher Salary Increase Allocation (col. 2 + col. 3) -6- |
|---|---|---|---|---|---|---|
| 1 Alachua | 146,967,455 | 5,374,328 | 2,442,877 | 1,221,438 | 1,221,439 | 7,817,205 |
| 2 Baker | 22,976,483 | 840,208 | 381,913 | 190,956 | 190,957 | 1,222,121 |
| 3 Bay | 134,304,069 | 4,911,252 | 2,232,387 | 1,116,194 | 1,116,193 | 7,143,639 |
| 4 Bradford | 13,846,821 | 506,353 | 230,160 | 115,080 | 115,080 | 736,513 |
| 5 Brevard | 376,958,979 | 13,784,694 | 6,265,770 | 3,132,885 | 3,132,885 | 20,050,464 |
| 6 Broward | 1,362,083,792 | 49,808,889 | 22,640,404 | 11,320,202 | 11,320,202 | 72,449,293 |
| 7 Calhoun | 9,693,176 | 354,461 | 161,119 | 80,559 | 80,560 | 515,580 |
| 8 Charlotte | 83,714,592 | 3,061,288 | 1,391,495 | 695,747 | 695,748 | 4,452,783 |
| 9 Citrus | 74,194,645 | 2,713,161 | 1,233,255 | 616,628 | 616,627 | 3,946,416 |
| 10 Clay | 193,771,870 | 7,085,879 | 3,220,854 | 1,610,427 | 1,610,427 | 10,306,733 |
| 11 Collier | 263,299,805 | 9,628,388 | 4,376,540 | 2,188,270 | 2,188,270 | 14,004,928 |
| 12 Columbia | 47,778,408 | 1,747,168 | 794,167 | 397,084 | 397,083 | 2,541,335 |
| 13 Dade | 1,793,434,931 | 65,582,603 | 29,810,274 | 14,905,137 | 14,905,137 | 95,392,877 |
| 14 DeSoto | 21,536,750 | 787,559 | 357,981 | 178,991 | 178,990 | 1,145,540 |
| 15 Dixie | 9,991,145 | 365,358 | 166,072 | 83,036 | 83,036 | 531,430 |
| 16 Duval | 677,651,168 | 24,780,452 | 11,263,842 | 5,631,921 | 5,631,921 | 36,044,294 |
| 17 Escambia | 190,308,061 | 6,959,214 | 3,163,279 | 1,581,640 | 1,581,639 | 10,122,493 |
| 18 Flagler | 64,740,870 | 2,367,454 | 1,076,115 | 538,058 | 538,057 | 3,443,569 |
| 19 Franklin | 5,442,332 | 199,016 | 90,462 | 45,231 | 45,231 | 289,478 |
| 20 Gadsden | 21,910,491 | 801,226 | 364,194 | 182,097 | 182,097 | 1,165,420 |
| 21 Gilchrist | 13,903,517 | 508,426 | 231,103 | 115,551 | 115,552 | 739,529 |
| 22 Glades | 8,092,734 | 295,936 | 134,517 | 67,258 | 67,259 | 430,453 |
| 23 Gulf | 8,933,807 | 326,693 | 148,497 | 74,248 | 74,249 | 475,190 |
| 24 Hamilton | 7,421,975 | 271,408 | 123,367 | 61,684 | 61,683 | 394,775 |
| 25 Hardee | 23,125,794 | 845,668 | 384,394 | 192,197 | 192,197 | 1,230,062 |
| 26 Hendry | 65,921,920 | 2,410,643 | 1,095,747 | 547,873 | 547,874 | 3,506,390 |
| 27 Hernando | 123,473,935 | 4,515,214 | 2,052,370 | 1,026,185 | 1,026,185 | 6,567,584 |
| 28 Highlands | 59,379,401 | 2,171,395 | 986,998 | 493,499 | 493,499 | 3,158,393 |
| 29 Hillsborough | 1,166,361,669 | 42,651,692 | 19,387,133 | 9,693,566 | 9,693,567 | 62,038,825 |
| 30 Holmes | 14,154,876 | 517,618 | 235,281 | 117,640 | 117,641 | 752,899 |
| 31 Indian River | 86,343,214 | 3,157,412 | 1,435,187 | 717,594 | 717,593 | 4,592,599 |
| 32 Jackson | 26,759,741 | 978,554 | 444,797 | 222,399 | 222,398 | 1,423,351 |
| 33 Jefferson | 3,715,497 | 135,869 | 61,759 | 30,879 | 30,880 | 197,628 |
| 34 Lafayette | 5,416,151 | 198,059 | 90,027 | 45,013 | 45,014 | 288,086 |
| 35 Lake | 235,471,819 | 8,610,769 | 3,913,986 | 1,956,993 | 1,956,993 | 12,524,755 |
| 36 Lee | 513,761,077 | 18,787,294 | 8,539,679 | 4,269,840 | 4,269,840 | 27,326,973 |
| 37 Leon | 163,581,498 | 5,981,873 | 2,719,033 | 1,359,517 | 1,359,516 | 8,700,906 |
| 38 Levy | 27,009,355 | 987,682 | 448,946 | 224,473 | 224,473 | 1,436,628 |
| 39 Liberty | 6,213,522 | 227,217 | 103,280 | 51,640 | 51,640 | 330,497 |
| 40 Madison | 10,870,575 | 397,517 | 180,689 | 90,345 | 90,344 | 578,206 |
| 41 Manatee | 255,826,130 | 9,355,089 | 4,252,313 | 2,126,157 | 2,126,156 | 13,607,402 |
| 42 Marion | 219,548,611 | 8,028,487 | 3,649,312 | 1,824,656 | 1,824,656 | 11,677,799 |
| 43 Martin | 99,158,219 | 3,626,033 | 1,648,197 | 824,098 | 824,099 | 5,274,230 |
| 44 Monroe | 46,414,546 | 1,697,294 | 771,497 | 385,749 | 385,748 | 2,468,791 |
| 45 Nassau | 63,966,889 | 2,339,151 | 1,063,250 | 531,625 | 531,625 | 3,402,401 |
| 46 Okaloosa | 165,509,194 | 6,052,366 | 2,751,075 | 1,375,538 | 1,375,537 | 8,803,441 |
| 47 Okeechobee | 30,908,279 | 1,130,259 | 513,754 | 256,877 | 256,877 | 1,644,013 |
| 48 Orange | 1,119,315,261 | 40,931,292 | 18,605,133 | 9,302,566 | 9,302,567 | 59,536,425 |
| 49 Osceola | 387,024,556 | 14,152,773 | 6,433,079 | 3,216,539 | 3,216,540 | 20,585,852 |
| 50 Palm Beach | 1,044,270,152 | 38,187,031 | 17,357,741 | 8,678,871 | 8,678,870 | 55,544,772 |
| 51 Pasco | 424,558,308 | 15,525,316 | 7,056,962 | 3,528,481 | 3,528,481 | 22,582,278 |
| 52 Pinellas | 486,803,700 | 17,801,512 | 8,091,596 | 4,045,798 | 4,045,798 | 25,893,108 |
| 53 Polk | 559,405,532 | 20,456,427 | 9,298,376 | 4,649,188 | 4,649,188 | 29,754,803 |
| 54 Putnam | 48,378,171 | 1,769,100 | 804,137 | 402,068 | 402,069 | 2,573,237 |
| 55 St. Johns | 256,117,183 | 9,365,732 | 4,257,151 | 2,128,576 | 2,128,575 | 13,622,883 |
| 56 St. Lucie | 228,297,891 | 8,348,432 | 3,794,742 | 1,897,371 | 1,897,371 | 12,143,174 |
| 57 Santa Rosa | 151,276,789 | 5,531,913 | 2,514,506 | 1,257,253 | 1,257,253 | 8,046,419 |
| 58 Sarasota | 238,407,125 | 8,718,108 | 3,962,776 | 1,981,388 | 1,981,388 | 12,680,884 |
| 59 Seminole | 346,577,851 | 12,673,712 | 5,760,778 | 2,880,389 | 2,880,389 | 18,434,490 |
| 60 Sumter | 44,457,256 | 1,625,720 | 738,964 | 369,482 | 369,482 | 2,364,684 |
| 61 Suwannee | 28,289,323 | 1,034,488 | 470,222 | 235,111 | 235,111 | 1,504,710 |
| 62 Taylor | 12,565,505 | 459,534 | 208,879 | 104,440 | 104,439 | 668,413 |
| 63 Union | 10,704,475 | 391,443 | 177,929 | 88,964 | 88,965 | 569,372 |
| 64 Volusia | 316,907,163 | 11,588,710 | 5,267,595 | 2,633,798 | 2,633,797 | 16,856,305 |
| 65 Wakulla | 24,347,362 | 890,338 | 404,699 | 202,350 | 202,349 | 1,295,037 |
| 66 Walton | 55,400,057 | 2,025,878 | 920,854 | 460,427 | 460,427 | 2,946,732 |
| 67 Washington | 15,993,988 | 584,871 | 265,850 | 132,925 | 132,925 | 850,721 |
| 69 FAMU Lab School | 2,832,814 | 103,591 | 47,087 | 23,543 | 23,544 | 150,678 |
| 70 FAU - Palm Beach | 6,380,974 | 233,340 | 106,064 | 53,032 | 53,032 | 339,404 |
| 71 FAU - St. Lucie | 7,016,124 | 256,567 | 116,621 | 58,311 | 58,310 | 373,188 |
| 72 FSU Lab - Broward | 4,103,781 | 150,068 | 68,213 | 34,106 | 34,107 | 218,281 |
| 73 FSU Lab - Leon | 8,464,115 | 309,517 | 140,690 | 70,345 | 70,345 | 450,207 |
| 74 UF Lab School | 5,808,618 | 212,410 | 96,550 | 48,275 | 48,275 | 308,960 |
| 75 Virtual School | 240,854,602 | 8,807,608 | 4,003,458 | 2,001,729 | 2,001,729 | 12,811,066 |
| | | | | | | |
| State | 15,040,409,554 | 550,000,000 | 250,000,000 | 125,000,000 | 125,000,000 | 800,000,000 |

1. Frozen as of the 2022-23 FEFP Second Calculation.
2. Allocated on 2021-22 Base Funding.

Exhibit 4 - 165

2022-23 FEFP Second Calculation
Grades PK-12 Class Size Reduction Allocation

| District | Grades PK-3 Class Size Reduction Allocation | Grades 4-8 Class Size Reduction Allocation | Grades 9-12 Class Size Reduction Allocation | Class Size Reduction Allocation | Prorated Class Size Reduction Allocation |
|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- |
| 1 Alachua | 10,350,904 | 10,305,541 | 7,636,411 | 28,292,856 | 28,292,856 |
| 2 Baker | 1,725,977 | 1,599,888 | 1,275,270 | 4,601,135 | 4,601,135 |
| 3 Bay | 9,605,686 | 9,767,108 | 7,129,744 | 26,502,538 | 26,502,538 |
| 4 Bradford | 1,065,288 | 1,049,041 | 653,646 | 2,767,975 | 2,767,975 |
| 5 Brevard | 25,363,938 | 27,391,321 | 20,717,727 | 73,472,986 | 73,472,986 |
| 6 Broward | 91,969,401 | 97,819,322 | 78,989,753 | 268,778,476 | 268,778,476 |
| 7 Calhoun | 680,109 | 658,238 | 525,381 | 1,863,728 | 1,863,728 |
| 8 Charlotte | 5,632,376 | 5,681,403 | 5,040,370 | 16,354,149 | 16,354,149 |
| 9 Citrus | 5,148,237 | 5,269,102 | 3,985,773 | 14,403,112 | 14,403,112 |
| 10 Clay | 12,804,939 | 13,652,329 | 11,203,867 | 37,661,135 | 37,661,135 |
| 11 Collier | 17,973,353 | 18,393,776 | 15,348,885 | 51,716,014 | 51,716,014 |
| 12 Columbia | 3,722,778 | 3,384,692 | 2,411,393 | 9,518,863 | 9,518,863 |
| 13 Dade | 120,400,508 | 129,832,068 | 103,614,455 | 353,847,031 | 353,847,031 |
| 14 DeSoto | 1,495,716 | 1,702,816 | 1,084,409 | 4,282,941 | 4,282,941 |
| 15 Dixie | 742,534 | 700,540 | 546,107 | 1,989,181 | 1,989,181 |
| 16 Duval | 50,263,719 | 48,375,316 | 34,077,746 | 132,716,781 | 132,716,781 |
| 17 Escambia | 13,656,266 | 13,433,253 | 10,568,262 | 37,657,781 | 37,657,781 |
| 18 Flagler | 4,056,968 | 4,597,130 | 4,058,690 | 12,712,788 | 12,712,788 |
| 19 Franklin | 425,620 | 407,022 | 230,896 | 1,063,538 | 1,063,538 |
| 20 Gadsden | 1,653,634 | 1,580,549 | 1,165,010 | 4,399,193 | 4,399,193 |
| 21 Gilchrist | 1,095,574 | 990,362 | 634,141 | 2,720,077 | 2,720,077 |
| 22 Glades | 629,213 | 748,240 | 261,257 | 1,638,710 | 1,638,710 |
| 23 Gulf | 611,594 | 678,822 | 509,740 | 1,800,156 | 1,800,156 |
| 24 Hamilton | 528,449 | 510,235 | 392,060 | 1,430,744 | 1,430,744 |
| 25 Hardee | 1,702,921 | 1,669,130 | 1,244,448 | 4,616,499 | 4,616,499 |
| 26 Hendry | 2,423,792 | 2,523,593 | 2,303,494 | 7,250,879 | 7,250,879 |
| 27 Hernando | 8,804,899 | 8,758,800 | 6,634,394 | 24,198,093 | 24,198,093 |
| 28 Highlands | 4,333,869 | 4,192,866 | 3,135,842 | 11,662,577 | 11,662,577 |
| 29 Hillsborough | 80,905,818 | 82,699,522 | 62,277,682 | 225,883,022 | 225,883,022 |
| 30 Holmes | 1,050,831 | 981,174 | 767,662 | 2,799,667 | 2,799,667 |
| 31 Indian River | 5,877,010 | 6,209,874 | 5,090,700 | 17,177,584 | 17,177,584 |
| 32 Jackson | 2,036,407 | 1,932,220 | 1,320,221 | 5,288,848 | 5,288,848 |
| 33 Jefferson | 282,415 | 284,857 | 183,275 | 750,547 | 750,547 |
| 34 Lafayette | 393,348 | 364,578 | 289,119 | 1,047,045 | 1,047,045 |
| 35 Lake | 16,441,460 | 16,843,895 | 13,151,700 | 46,437,055 | 46,437,055 |
| 36 Lee | 35,183,272 | 36,513,896 | 29,292,433 | 100,989,601 | 100,989,601 |
| 37 Leon | 11,853,458 | 11,423,708 | 8,743,424 | 32,020,590 | 32,020,590 |
| 38 Levy | 2,120,435 | 1,856,425 | 1,292,846 | 5,269,706 | 5,269,706 |
| 39 Liberty | 476,501 | 415,999 | 285,106 | 1,177,606 | 1,177,606 |
| 40 Madison | 775,096 | 781,539 | 610,260 | 2,166,895 | 2,166,895 |
| 41 Manatee | 18,187,390 | 18,497,299 | 14,297,518 | 50,982,207 | 50,982,207 |
| 42 Marion | 15,594,523 | 15,574,864 | 12,156,840 | 43,326,227 | 43,326,227 |
| 43 Martin | 6,309,499 | 7,614,361 | 5,709,920 | 19,633,780 | 19,633,780 |
| 44 Monroe | 3,337,502 | 3,380,646 | 2,558,552 | 9,276,700 | 9,276,700 |
| 45 Nassau | 4,467,704 | 4,606,849 | 3,552,263 | 12,626,816 | 12,626,816 |
| 46 Okaloosa | 11,980,289 | 12,026,978 | 8,440,129 | 32,447,396 | 32,447,396 |
| 47 Okeechobee | 2,238,487 | 2,167,556 | 1,603,757 | 6,009,800 | 6,009,800 |
| 48 Orange | 76,172,950 | 81,074,454 | 61,389,946 | 218,637,350 | 218,637,350 |
| 49 Osceola | 25,180,621 | 28,389,515 | 22,642,979 | 76,213,115 | 76,213,115 |
| 50 Palm Beach | 68,676,599 | 74,306,089 | 60,350,729 | 203,333,417 | 203,333,417 |
| 51 Pasco | 29,332,574 | 30,913,700 | 22,462,912 | 82,709,186 | 82,709,186 |
| 52 Pinellas | 33,326,190 | 34,118,972 | 28,590,085 | 96,035,247 | 96,035,247 |
| 53 Polk | 38,786,200 | 41,075,531 | 32,027,843 | 111,889,574 | 111,889,574 |
| 54 Putnam | 3,730,127 | 3,497,183 | 2,354,634 | 9,581,944 | 9,581,944 |
| 55 St. Johns | 16,546,413 | 18,651,810 | 14,156,083 | 49,354,306 | 49,354,306 |
| 56 St. Lucie | 14,881,228 | 16,347,386 | 13,621,142 | 44,849,756 | 44,849,756 |
| 57 Santa Rosa | 9,867,372 | 10,604,481 | 8,275,519 | 28,747,372 | 28,747,372 |
| 58 Sarasota | 15,553,827 | 17,270,920 | 13,730,534 | 46,555,281 | 46,555,281 |
| 59 Seminole | 22,804,789 | 24,552,385 | 19,505,767 | 66,862,941 | 66,862,941 |
| 60 Sumter | 3,185,775 | 3,239,359 | 2,305,582 | 8,730,716 | 8,730,716 |
| 61 Suwannee | 2,038,434 | 1,960,040 | 1,523,620 | 5,522,094 | 5,522,094 |
| 62 Taylor | 959,260 | 914,099 | 535,812 | 2,409,171 | 2,409,171 |
| 63 Union | 856,451 | 783,072 | 487,031 | 2,126,554 | 2,126,554 |
| 64 Volusia | 21,733,662 | 22,256,158 | 17,386,223 | 61,376,043 | 61,376,043 |
| 65 Wakulla | 1,939,912 | 1,706,920 | 1,278,914 | 4,925,746 | 4,925,746 |
| 66 Walton | 4,212,783 | 3,904,636 | 2,836,898 | 10,954,317 | 10,954,317 |
| 67 Washington | 1,182,138 | 1,109,960 | 860,623 | 3,152,721 | 3,152,721 |
| 69 FAMU Lab School | 185,137 | 227,099 | 164,614 | 576,850 | 576,850 |
| 70 FAU - Palm Beach | 273,148 | 367,223 | 653,516 | 1,293,887 | 1,293,887 |
| 71 FAU - St. Lucie | 648,665 | 785,714 | 3,541 | 1,437,920 | 1,437,920 |
| 72 FSU Lab - Broward | 492,392 | 243,754 | 4,773 | 740,919 | 740,919 |
| 73 FSU Lab - Leon | 470,630 | 617,413 | 585,739 | 1,673,782 | 1,673,782 |
| 74 UF Lab School | 231,628 | 476,005 | 442,656 | 1,150,289 | 1,150,289 |
| 75 Virtual School | 0 | 0 | 0 | 0 | 0 |
| State | 1,011,648,612 | 1,059,242,621 | 825,180,293 | 2,896,071,526 | 2,896,071,526 |

Exhibit 4 - 166

Florida Department of Education

2022-23 FEFP Second Calculation
Grades PK-3 Class Size Reduction Allocation

| District | 2022-23 Grades PK-3 Unweighted FTE -1- | 2022-23 Grades PK-3 Weighted FTE -2- | $964.60 x WFTE -3- | District Cost Differential -4- | Grades PK-3 Class Size Reduction Allocation -5- |
|---|---|---|---|---|---|
| 1 Alachua | 9,671.01 | 10,954.24 | 10,566,460 | 0.9796 | 10,350,904 |
| 2 Baker | 1,609.40 | 1,862.71 | 1,796,770 | 0.9606 | 1,725,977 |
| 3 Bay | 8,414.73 | 10,279.97 | 9,916,059 | 0.9687 | 9,605,686 |
| 4 Bradford | 1,008.29 | 1,160.92 | 1,119,823 | 0.9513 | 1,065,288 |
| 5 Brevard | 22,965.53 | 26,549.65 | 25,609,792 | 0.9904 | 25,363,938 |
| 6 Broward | 79,706.12 | 93,511.77 | 90,201,453 | 1.0196 | 91,969,401 |
| 7 Calhoun | 649.75 | 764.55 | 737,485 | 0.9222 | 680,109 |
| 8 Charlotte | 5,059.80 | 5,931.01 | 5,721,052 | 0.9845 | 5,632,376 |
| 9 Citrus | 4,998.81 | 5,659.78 | 5,459,424 | 0.9430 | 5,148,237 |
| 10 Clay | 11,772.01 | 13,548.55 | 13,068,931 | 0.9798 | 12,804,939 |
| 11 Collier | 14,751.72 | 17,706.89 | 17,080,066 | 1.0523 | 17,973,353 |
| 12 Columbia | 3,596.25 | 4,102.69 | 3,957,455 | 0.9407 | 3,722,778 |
| 13 Dade | 105,873.23 | 122,780.94 | 118,434,495 | 1.0166 | 120,400,508 |
| 14 DeSoto | 1,416.02 | 1,607.68 | 1,550,768 | 0.9645 | 1,495,716 |
| 15 Dixie | 719.76 | 831.48 | 802,046 | 0.9258 | 742,534 |
| 16 Duval | 45,108.60 | 51,807.87 | 49,973,871 | 1.0058 | 50,263,719 |
| 17 Escambia | 12,704.10 | 14,526.41 | 14,012,175 | 0.9746 | 13,656,266 |
| 18 Flagler | 3,853.64 | 4,399.43 | 4,243,690 | 0.9560 | 4,056,968 |
| 19 Franklin | 407.30 | 475.73 | 458,889 | 0.9275 | 425,620 |
| 20 Gadsden | 1,582.60 | 1,816.98 | 1,752,659 | 0.9435 | 1,653,634 |
| 21 Gilchrist | 1,002.25 | 1,205.20 | 1,162,536 | 0.9424 | 1,095,574 |
| 22 Glades | 584.09 | 670.13 | 646,407 | 0.9734 | 629,213 |
| 23 Gulf | 574.25 | 675.30 | 651,394 | 0.9389 | 611,594 |
| 24 Hamilton | 507.83 | 597.56 | 576,406 | 0.9168 | 528,449 |
| 25 Hardee | 1,619.56 | 1,847.25 | 1,781,857 | 0.9557 | 1,702,921 |
| 26 Hendry | 2,216.80 | 2,558.02 | 2,467,466 | 0.9823 | 2,423,792 |
| 27 Hernando | 8,067.65 | 9,521.26 | 9,184,207 | 0.9587 | 8,804,899 |
| 28 Highlands | 4,147.91 | 4,734.87 | 4,567,256 | 0.9489 | 4,333,869 |
| 29 Hillsborough | 71,452.48 | 83,275.41 | 80,327,460 | 1.0072 | 80,905,818 |
| 30 Holmes | 1,043.71 | 1,176.58 | 1,134,929 | 0.9259 | 1,050,831 |
| 31 Indian River | 5,260.13 | 6,098.79 | 5,882,893 | 0.9990 | 5,877,010 |
| 32 Jackson | 1,988.51 | 2,289.99 | 2,208,924 | 0.9220 | 2,036,407 |
| 33 Jefferson | 268.51 | 311.60 | 300,569 | 0.9396 | 282,415 |
| 34 Lafayette | 392.02 | 443.87 | 428,157 | 0.9187 | 393,348 |
| 35 Lake | 15,344.06 | 17,489.07 | 16,869,957 | 0.9746 | 16,441,460 |
| 36 Lee | 30,795.01 | 35,854.19 | 34,584,952 | 1.0173 | 35,183,272 |
| 37 Leon | 11,128.64 | 12,645.06 | 12,197,425 | 0.9718 | 11,853,458 |
| 38 Levy | 2,038.91 | 2,330.88 | 2,248,367 | 0.9431 | 2,120,435 |
| 39 Liberty | 451.47 | 534.33 | 515,415 | 0.9245 | 476,501 |
| 40 Madison | 773.55 | 874.46 | 843,504 | 0.9189 | 775,096 |
| 41 Manatee | 16,546.20 | 18,974.39 | 18,302,697 | 0.9937 | 18,187,390 |
| 42 Marion | 14,358.94 | 17,068.02 | 16,463,812 | 0.9472 | 15,594,523 |
| 43 Martin | 5,514.96 | 6,435.51 | 6,207,693 | 1.0164 | 6,309,499 |
| 44 Monroe | 2,808.40 | 3,290.21 | 3,173,737 | 1.0516 | 3,337,502 |
| 45 Nassau | 4,126.04 | 4,692.67 | 4,526,549 | 0.9870 | 4,467,704 |
| 46 Okaloosa | 10,892.64 | 12,545.41 | 12,101,302 | 0.9900 | 11,980,289 |
| 47 Okeechobee | 2,117.54 | 2,407.80 | 2,322,564 | 0.9638 | 2,238,487 |
| 48 Orange | 64,236.49 | 78,256.30 | 75,486,027 | 1.0091 | 76,172,950 |
| 49 Osceola | 22,662.92 | 26,448.56 | 25,512,281 | 0.9870 | 25,180,621 |
| 50 Palm Beach | 58,819.23 | 68,209.40 | 65,794,787 | 1.0438 | 68,676,599 |
| 51 Pasco | 26,242.06 | 30,988.54 | 29,891,546 | 0.9813 | 29,332,574 |
| 52 Pinellas | 29,647.64 | 34,511.27 | 33,289,571 | 1.0011 | 33,326,190 |
| 53 Polk | 35,754.40 | 41,436.13 | 39,969,291 | 0.9704 | 38,786,200 |
| 54 Putnam | 3,594.98 | 4,089.92 | 3,945,137 | 0.9455 | 3,730,127 |
| 55 St. Johns | 14,755.50 | 17,114.29 | 16,508,444 | 1.0023 | 16,546,413 |
| 56 St. Lucie | 13,593.36 | 15,528.29 | 14,978,589 | 0.9935 | 14,881,228 |
| 57 Santa Rosa | 8,896.93 | 10,625.84 | 10,249,685 | 0.9627 | 9,867,372 |
| 58 Sarasota | 13,567.92 | 15,881.65 | 15,319,440 | 1.0153 | 15,553,827 |
| 59 Seminole | 20,823.27 | 23,758.12 | 22,917,083 | 0.9951 | 22,804,789 |
| 60 Sumter | 2,951.32 | 3,402.03 | 3,281,598 | 0.9708 | 3,185,775 |
| 61 Suwannee | 2,014.79 | 2,284.34 | 2,203,474 | 0.9251 | 2,038,434 |
| 62 Taylor | 949.12 | 1,079.18 | 1,040,977 | 0.9215 | 959,260 |
| 63 Union | 835.26 | 943.05 | 909,666 | 0.9415 | 856,451 |
| 64 Volusia | 20,222.28 | 23,375.11 | 22,547,631 | 0.9639 | 21,733,662 |
| 65 Wakulla | 1,820.79 | 2,123.66 | 2,048,482 | 0.9470 | 1,939,912 |
| 66 Walton | 3,910.26 | 4,436.60 | 4,279,544 | 0.9844 | 4,212,783 |
| 67 Washington | 1,122.37 | 1,317.34 | 1,270,706 | 0.9303 | 1,182,138 |
| 69 FAMU Lab School | 175.40 | 197.50 | 190,509 | 0.9718 | 185,137 |
| 70 FAU - Palm Beach | 240.47 | 271.29 | 261,686 | 1.0438 | 273,148 |
| 71 FAU - St. Lucie | 598.76 | 676.87 | 652,909 | 0.9935 | 648,665 |
| 72 FSU Lab - Broward | 442.73 | 500.65 | 482,927 | 1.0196 | 492,392 |
| 73 FSU Lab - Leon | 445.66 | 502.06 | 484,287 | 0.9718 | 470,630 |
| 74 UF Lab School | 217.70 | 245.13 | 236,452 | 0.9796 | 231,628 |
| 75 Virtual School[1] | 0.00 | 0.00 | 0 | 1.0000 | 0 |
| State | 900,432.14 | 1,049,030.20 | 1,011,894,527 | | 1,011,648,612 |

1. The Florida Virtual School does not receive Class Size Reduction funds.

Exhibit 4 - 167

2022-23 FEFP Second Calculation
Grades 4-8 Class Size Reduction Allocation

| District | 2022-23 Grades 4-8 Unweighted FTE | 2022-23 Grades 4-8 Weighted FTE | $920.98 x WFTE | District Cost Differential | Grades 4-8 Class Size Reduction Allocation |
|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- |
| 1 Alachua | 11,345.32 | 11,422.78 | 10,520,152 | 0.9796 | 10,305,541 |
| 2 Baker | 1,802.55 | 1,808.41 | 1,665,509 | 0.9606 | 1,599,888 |
| 3 Bay | 10,132.75 | 10,947.79 | 10,082,696 | 0.9687 | 9,767,108 |
| 4 Bradford | 1,180.01 | 1,197.36 | 1,102,745 | 0.9513 | 1,049,041 |
| 5 Brevard | 29,208.72 | 30,029.78 | 27,656,827 | 0.9904 | 27,391,321 |
| 6 Broward | 101,056.58 | 104,170.47 | 95,938,919 | 1.0196 | 97,819,322 |
| 7 Calhoun | 758.99 | 775.01 | 713,769 | 0.9222 | 658,238 |
| 8 Charlotte | 6,089.49 | 6,265.99 | 5,770,851 | 0.9845 | 5,681,403 |
| 9 Citrus | 5,948.41 | 6,067.01 | 5,587,595 | 0.9430 | 5,269,102 |
| 10 Clay | 14,770.53 | 15,129.31 | 13,933,792 | 0.9798 | 13,652,329 |
| 11 Collier | 18,175.39 | 18,979.34 | 17,479,593 | 1.0523 | 18,393,776 |
| 12 Columbia | 3,881.97 | 3,906.77 | 3,598,057 | 0.9407 | 3,384,692 |
| 13 Dade | 133,914.41 | 138,669.73 | 127,712,048 | 1.0166 | 129,832,068 |
| 14 DeSoto | 1,898.71 | 1,916.97 | 1,765,491 | 0.9645 | 1,702,816 |
| 15 Dixie | 810.85 | 821.61 | 756,686 | 0.9258 | 700,540 |
| 16 Duval | 50,735.62 | 52,223.02 | 48,096,357 | 1.0058 | 48,375,316 |
| 17 Escambia | 14,653.68 | 14,965.96 | 13,783,350 | 0.9746 | 13,433,253 |
| 18 Flagler | 5,126.86 | 5,221.30 | 4,808,713 | 0.9560 | 4,597,130 |
| 19 Franklin | 464.09 | 476.49 | 438,838 | 0.9275 | 407,022 |
| 20 Gadsden | 1,776.43 | 1,818.93 | 1,675,198 | 0.9435 | 1,580,549 |
| 21 Gilchrist | 1,096.41 | 1,141.06 | 1,050,893 | 0.9424 | 990,362 |
| 22 Glades | 822.45 | 834.64 | 768,838 | 0.9734 | 748,240 |
| 23 Gulf | 728.59 | 785.03 | 722,997 | 0.9389 | 678,822 |
| 24 Hamilton | 595.88 | 604.29 | 556,539 | 0.9168 | 510,235 |
| 25 Hardee | 1,868.12 | 1,896.35 | 1,746,500 | 0.9557 | 1,669,130 |
| 26 Hendry | 2,719.86 | 2,789.49 | 2,569,065 | 0.9823 | 2,523,593 |
| 27 Hernando | 9,697.45 | 9,920.00 | 9,136,122 | 0.9587 | 8,758,800 |
| 28 Highlands | 4,697.11 | 4,797.78 | 4,418,659 | 0.9489 | 4,192,866 |
| 29 Hillsborough | 86,038.08 | 89,153.23 | 82,108,342 | 1.0072 | 82,699,522 |
| 30 Holmes | 1,150.08 | 1,150.62 | 1,059,698 | 0.9259 | 981,174 |
| 31 Indian River | 6,582.33 | 6,749.43 | 6,216,090 | 0.9990 | 6,209,874 |
| 32 Jackson | 2,163.97 | 2,275.74 | 2,095,911 | 0.9217 | 1,932,220 |
| 33 Jefferson | 313.01 | 329.18 | 303,168 | 0.9396 | 284,857 |
| 34 Lafayette | 429.06 | 430.89 | 396,841 | 0.9187 | 364,578 |
| 35 Lake | 18,319.81 | 18,765.75 | 17,282,880 | 0.9746 | 16,843,895 |
| 36 Lee | 37,630.80 | 38,972.56 | 35,892,948 | 1.0173 | 36,513,896 |
| 37 Leon | 12,549.15 | 12,763.80 | 11,755,205 | 0.9718 | 11,423,708 |
| 38 Levy | 2,115.68 | 2,137.32 | 1,968,429 | 0.9431 | 1,856,425 |
| 39 Liberty | 449.87 | 488.58 | 449,972 | 0.9245 | 415,999 |
| 40 Madison | 912.49 | 923.49 | 850,516 | 0.9189 | 781,539 |
| 41 Manatee | 19,645.36 | 20,211.70 | 18,614,571 | 0.9937 | 18,497,299 |
| 42 Marion | 16,878.18 | 17,853.87 | 16,443,057 | 0.9472 | 15,574,864 |
| 43 Martin | 7,592.27 | 8,134.27 | 7,491,500 | 1.0164 | 7,614,361 |
| 44 Monroe | 3,383.70 | 3,490.59 | 3,214,764 | 1.0516 | 3,380,646 |
| 45 Nassau | 4,990.02 | 5,068.00 | 4,667,527 | 0.9870 | 4,606,849 |
| 46 Okaloosa | 12,771.19 | 13,190.80 | 12,148,463 | 0.9900 | 12,026,978 |
| 47 Okeechobee | 2,411.13 | 2,441.93 | 2,248,969 | 0.9638 | 2,167,556 |
| 48 Orange | 82,395.08 | 87,236.78 | 80,343,330 | 1.0091 | 81,074,454 |
| 49 Osceola | 30,129.35 | 31,231.34 | 28,763,440 | 0.9870 | 28,389,515 |
| 50 Palm Beach | 74,498.29 | 77,295.98 | 71,188,052 | 1.0438 | 74,306,089 |
| 51 Pasco | 33,024.57 | 34,205.74 | 31,502,802 | 0.9813 | 30,913,700 |
| 52 Pinellas | 35,792.83 | 37,005.67 | 34,081,482 | 1.0011 | 34,118,972 |
| 53 Polk | 44,643.26 | 45,960.23 | 42,328,453 | 0.9704 | 41,075,531 |
| 54 Putnam | 3,972.65 | 4,016.12 | 3,698,766 | 0.9455 | 3,497,183 |
| 55 St. Johns | 19,702.49 | 20,205.66 | 18,609,009 | 1.0023 | 18,651,810 |
| 56 St. Lucie | 17,586.61 | 17,866.12 | 16,454,339 | 0.9935 | 16,347,386 |
| 57 Santa Rosa | 11,525.35 | 11,960.47 | 11,015,354 | 0.9627 | 10,604,481 |
| 58 Sarasota | 17,856.09 | 18,470.17 | 17,010,657 | 1.0153 | 17,270,920 |
| 59 Seminole | 26,283.12 | 26,790.25 | 24,673,284 | 0.9951 | 24,552,385 |
| 60 Sumter | 3,549.33 | 3,623.09 | 3,336,793 | 0.9708 | 3,239,359 |
| 61 Suwannee | 2,287.55 | 2,300.52 | 2,118,733 | 0.9251 | 1,960,040 |
| 62 Taylor | 1,062.05 | 1,077.08 | 991,969 | 0.9215 | 914,099 |
| 63 Union | 894.13 | 903.09 | 831,728 | 0.9415 | 783,072 |
| 64 Volusia | 24,388.87 | 25,070.79 | 23,089,696 | 0.9639 | 22,256,158 |
| 65 Wakulla | 1,911.33 | 1,957.10 | 1,802,450 | 0.9470 | 1,706,920 |
| 66 Walton | 4,248.30 | 4,306.84 | 3,966,514 | 0.9844 | 3,904,636 |
| 67 Washington | 1,230.95 | 1,295.49 | 1,193,120 | 0.9303 | 1,109,960 |
| 69 FAMU Lab School | 253.74 | 253.74 | 233,689 | 0.9718 | 227,099 |
| 70 FAU - Palm Beach | 381.83 | 382.00 | 351,814 | 1.0438 | 367,223 |
| 71 FAU - St. Lucie | 854.70 | 858.71 | 790,855 | 0.9935 | 785,714 |
| 72 FSU Lab - Broward | 259.03 | 259.58 | 239,068 | 1.0196 | 243,754 |
| 73 FSU Lab - Leon | 689.69 | 689.84 | 635,329 | 0.9718 | 617,413 |
| 74 UF Lab School | 518.81 | 527.61 | 485,918 | 0.9796 | 476,005 |
| 75 Virtual School[1] | 0.00 | 0.00 | 0 | 1.0000 | 0 |
| State | 1,112,223.41 | 1,149,864.43 | 1,059,002,143 | | 1,059,242,621 |

1. The Florida Virtual School does not receive Class Size Reduction funds.

Exhibit 4 - 168

2022-23 FEFP Second Calculation
Grades 9-12 Class Size Reduction Allocation

| District | 2022-23 Grades 9-12 Unweighted FTE -1- | 2022-23 Grades 9-12 Weighted FTE -2- | $923.21 x WFTE -3- | District Cost Differential -4- | Grades 9-12 Class Size Reduction Allocation -5- |
|---|---|---|---|---|---|
| 1 Alachua | 8,366.41 | 8,443.84 | 7,795,438 | 0.9796 | 7,636,411 |
| 2 Baker | 1,424.32 | 1,438.00 | 1,327,576 | 0.9606 | 1,275,270 |
| 3 Bay | 7,396.03 | 7,972.31 | 7,361,116 | 0.9687 | 7,129,744 |
| 4 Bradford | 739.06 | 744.26 | 687,108 | 0.9513 | 653,646 |
| 5 Brevard | 22,076.64 | 22,658.49 | 20,918,545 | 0.9904 | 20,717,727 |
| 6 Broward | 81,607.73 | 83,915.16 | 77,471,315 | 1.0196 | 78,989,753 |
| 7 Calhoun | 594.26 | 617.09 | 569,704 | 0.9222 | 525,381 |
| 8 Charlotte | 5,417.22 | 5,545.57 | 5,119,726 | 0.9845 | 5,040,370 |
| 9 Citrus | 4,458.87 | 4,578.26 | 4,226,695 | 0.9430 | 3,985,773 |
| 10 Clay | 12,063.69 | 12,385.97 | 11,434,851 | 0.9798 | 11,203,867 |
| 11 Collier | 15,044.25 | 15,799.26 | 14,586,035 | 1.0523 | 15,348,885 |
| 12 Columbia | 2,732.93 | 2,776.62 | 2,563,403 | 0.9407 | 2,411,393 |
| 13 Dade | 107,042.96 | 110,400.17 | 101,922,541 | 1.0166 | 103,614,455 |
| 14 DeSoto | 1,210.78 | 1,217.84 | 1,124,322 | 0.9645 | 1,084,409 |
| 15 Dixie | 629.72 | 638.94 | 589,876 | 0.9258 | 546,107 |
| 16 Duval | 35,205.73 | 36,699.38 | 33,881,235 | 1.0058 | 34,077,746 |
| 17 Escambia | 11,327.12 | 11,745.64 | 10,843,692 | 0.9746 | 10,568,262 |
| 18 Flagler | 4,454.48 | 4,598.62 | 4,245,492 | 0.9560 | 4,058,690 |
| 19 Franklin | 256.13 | 269.65 | 248,944 | 0.9275 | 230,896 |
| 20 Gadsden | 1,287.25 | 1,337.48 | 1,234,775 | 0.9435 | 1,165,010 |
| 21 Gilchrist | 705.47 | 728.87 | 672,900 | 0.9424 | 634,141 |
| 22 Glades | 287.80 | 290.72 | 268,368 | 0.9734 | 261,257 |
| 23 Gulf | 562.75 | 588.07 | 542,912 | 0.9389 | 509,740 |
| 24 Hamilton | 463.15 | 463.21 | 427,640 | 0.9168 | 392,060 |
| 25 Hardee | 1,394.47 | 1,410.44 | 1,302,132 | 0.9557 | 1,244,448 |
| 26 Hendry | 2,451.48 | 2,540.05 | 2,345,000 | 0.9823 | 2,303,494 |
| 27 Hernando | 7,325.76 | 7,495.80 | 6,920,198 | 0.9587 | 6,634,394 |
| 28 Highlands | 3,532.30 | 3,579.59 | 3,304,713 | 0.9489 | 3,135,842 |
| 29 Hillsborough | 64,660.85 | 66,975.54 | 61,832,488 | 1.0072 | 62,277,682 |
| 30 Holmes | 890.80 | 898.06 | 829,098 | 0.9259 | 767,662 |
| 31 Indian River | 5,332.83 | 5,519.65 | 5,095,796 | 0.9990 | 5,090,700 |
| 32 Jackson | 1,491.03 | 1,551.18 | 1,432,065 | 0.9219 | 1,320,221 |
| 33 Jefferson | 207.10 | 211.28 | 195,056 | 0.9396 | 183,275 |
| 34 Lafayette | 334.01 | 340.88 | 314,704 | 0.9187 | 289,119 |
| 35 Lake | 14,233.38 | 14,616.89 | 13,494,459 | 0.9746 | 13,151,700 |
| 36 Lee | 30,309.20 | 31,189.32 | 28,794,292 | 1.0173 | 29,292,433 |
| 37 Leon | 9,491.81 | 9,745.50 | 8,997,143 | 0.9718 | 8,743,424 |
| 38 Levy | 1,473.22 | 1,484.87 | 1,370,847 | 0.9431 | 1,292,846 |
| 39 Liberty | 324.28 | 334.04 | 308,389 | 0.9245 | 285,106 |
| 40 Madison | 704.51 | 719.36 | 664,120 | 0.9189 | 610,260 |
| 41 Manatee | 15,200.93 | 15,584.93 | 14,388,163 | 0.9937 | 14,297,518 |
| 42 Marion | 13,144.03 | 13,902.04 | 12,834,502 | 0.9472 | 12,156,840 |
| 43 Martin | 5,899.96 | 6,085.06 | 5,617,788 | 1.0164 | 5,709,920 |
| 44 Monroe | 2,569.61 | 2,635.38 | 2,433,009 | 1.0516 | 2,558,552 |
| 45 Nassau | 3,795.38 | 3,898.41 | 3,599,051 | 0.9870 | 3,552,263 |
| 46 Okaloosa | 8,922.77 | 9,234.50 | 8,525,383 | 0.9900 | 8,440,129 |
| 47 Okeechobee | 1,788.57 | 1,802.40 | 1,663,994 | 0.9638 | 1,603,757 |
| 48 Orange | 62,997.00 | 65,896.53 | 60,836,335 | 1.0091 | 61,389,946 |
| 49 Osceola | 24,158.19 | 24,849.40 | 22,941,215 | 0.9870 | 22,642,979 |
| 50 Palm Beach | 60,394.56 | 62,627.45 | 57,818,288 | 1.0438 | 60,350,729 |
| 51 Pasco | 23,847.61 | 24,794.98 | 22,890,973 | 0.9813 | 22,462,912 |
| 52 Pinellas | 29,834.60 | 30,934.10 | 28,558,670 | 1.0011 | 28,590,085 |
| 53 Polk | 34,519.30 | 35,750.03 | 33,004,785 | 0.9704 | 32,027,843 |
| 54 Putnam | 2,680.44 | 2,697.50 | 2,490,359 | 0.9455 | 2,354,634 |
| 55 St. Johns | 14,796.74 | 15,298.36 | 14,123,599 | 1.0023 | 14,156,083 |
| 56 St. Lucie | 14,659.25 | 14,850.64 | 13,710,259 | 0.9935 | 13,621,142 |
| 57 Santa Rosa | 9,065.12 | 9,311.16 | 8,596,156 | 0.9627 | 8,275,519 |
| 58 Sarasota | 14,007.20 | 14,648.48 | 13,523,623 | 1.0153 | 13,730,534 |
| 59 Seminole | 20,829.99 | 21,232.24 | 19,601,816 | 0.9951 | 19,505,767 |
| 60 Sumter | 2,553.57 | 2,572.47 | 2,374,930 | 0.9708 | 2,305,582 |
| 61 Suwannee | 1,783.03 | 1,783.97 | 1,646,979 | 0.9251 | 1,523,620 |
| 62 Taylor | 623.94 | 629.82 | 581,456 | 0.9215 | 535,812 |
| 63 Union | 560.88 | 560.32 | 517,293 | 0.9415 | 487,031 |
| 64 Volusia | 18,976.47 | 19,537.67 | 18,037,372 | 0.9639 | 17,386,223 |
| 65 Wakulla | 1,451.34 | 1,462.82 | 1,350,490 | 0.9470 | 1,278,914 |
| 66 Walton | 3,110.54 | 3,121.56 | 2,881,855 | 0.9844 | 2,836,898 |
| 67 Washington | 956.21 | 1,002.05 | 925,103 | 0.9303 | 860,623 |
| 69 FAMU Lab School | 183.66 | 183.48 | 169,391 | 0.9718 | 164,614 |
| 70 FAU - Palm Beach | 678.85 | 678.17 | 626,093 | 1.0438 | 653,516 |
| 71 FAU - St. Lucie | 3.86 | 3.86 | 3,564 | 0.9935 | 3,541 |
| 72 FSU Lab - Broward | 5.08 | 5.07 | 4,681 | 1.0196 | 4,773 |
| 73 FSU Lab - Leon | 653.29 | 652.87 | 602,736 | 0.9718 | 585,739 |
| 74 UF Lab School | 489.95 | 489.46 | 451,874 | 0.9796 | 442,656 |
| 75 Virtual School[1] | 0.00 | 0.00 | 0 | 1.0000 | 0 |
| State | 864,653.70 | 893,183.05 | 824,595,522 | | 825,180,293 |

1. The Florida Virtual School does not receive Class Size Reduction funds.

Exhibit 4 - 169

2022-23 FEFP Second Calculation  
RLE Equalization  
7/19/2022

Florida Department of Education  
2022-23 FEFP Second Calculation  
Required Local Effort, 90% Adjustment, Millage and Total

Page 44 of 48

| District | 2021 School Taxable Value -1- | 2021 Assessment Levels -2- | 2021 Equalization Factors -3- | 2021-22 Unequalized RLE -4- | Equalization Amount -5- | 2022 School Taxable Value -6- | 2022 Millage Rate Adjustment -7- | 2022 Equalized RLE Mills -8- |
|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 19,450,039,700 | 97.2 | (0.014403) | 67,331,369 | (969,774) | 22,665,241,640 | (0.045) | 3.217 |
| 2 Baker | 1,234,103,728 | 96.8 | (0.010331) | 4,272,171 | (44,136) | 1,462,036,875 | (0.031) | 3.231 |
| 3 Bay | 20,927,114,396 | 96.0 | (0.002083) | 72,444,648 | (150,902) | 25,483,138,186 | (0.006) | 3.256 |
| 4 Bradford | 1,187,127,236 | 95.4 | 0.004193 | 4,109,550 | 17,231 | 1,323,889,410 | 0.014 | 3.276 |
| 5 Brevard | 51,744,719,346 | 96.3 | (0.005192) | 179,127,800 | (930,032) | 62,604,819,089 | (0.015) | 3.247 |
| 6 Broward | 237,281,403,542 | 98.5 | (0.027411) | 821,411,272 | (22,515,704) | 267,545,856,370 | (0.088) | 3.174 |
| 7 Calhoun | 497,456,976 | 93.7 | 0.022412 | 1,722,077 | 38,595 | 537,628,257 | 0.075 | 3.337 |
| 8 Charlotte | 22,303,193,085 | 94.4 | 0.014831 | 77,208,302 | 1,145,076 | 28,460,112,934 | 0.042 | 3.304 |
| 9 Citrus | 12,327,027,812 | 95.9 | (0.010043) | 42,673,212 | (44,508) | 13,954,936,486 | (0.003) | 3.259 |
| 10 Clay | 14,393,742,499 | 98.9 | (0.031345) | 49,827,682 | (1,561,849) | 16,555,465,982 | (0.098) | 3.164 |
| 11 Collier | 109,231,304,563 | 96.4 | (0.006224) | 378,132,561 | (2,353,497) | 142,000,430,100 | (0.017) | 3.245 |
| 12 Columbia | 3,523,764,418 | 94.7 | 0.011616 | 12,198,427 | 141,697 | 3,966,749,246 | 0.037 | 3.299 |
| 13 Dade | 366,114,505,026 | 93.0 | 0.030108 | 1,267,400,549 | 38,158,896 | 428,837,004,339 | 0.093 | 3.355 |
| 14 DeSoto | 2,167,331,307 | 97.3 | (0.015416) | 7,502,781 | (115,663) | 2,551,056,890 | (0.047) | 3.215 |
| 15 Dixie | 629,901,938 | 96.6 | (0.008282) | 2,180,569 | (18,059) | 731,822,835 | (0.026) | 3.236 |
| 16 Duval | 85,200,472,649 | 96.6 | (0.008282) | 294,943,588 | (2,442,723) | 99,713,912,599 | (0.026) | 3.236 |
| 17 Escambia | 23,238,782,742 | 94.3 | 0.015907 | 80,447,089 | 1,279,672 | 27,522,536,974 | 0.048 | 3.310 |
| 18 Flagler | 12,009,996,238 | 94.6 | 0.012685 | 41,575,725 | 527,388 | 15,099,151,267 | 0.036 | 3.298 |
| 19 Franklin | 2,520,902,580 | 95.5 | 0.003141 | 8,726,760 | 27,411 | 3,143,588,897 | 0.009 | 3.271 |
| 20 Gadsden | 1,841,104,229 | 96.4 | (0.006224) | 6,373,461 | (39,668) | 2,086,324,185 | (0.020) | 3.242 |
| 21 Gilchrist | 1,042,420,693 | 96.3 | (0.005192) | 3,608,610 | (18,736) | 1,171,423,200 | (0.017) | 3.245 |
| 22 Glades | 836,590,452 | 96.4 | (0.006224) | 2,896,075 | (18,025) | 1,047,538,341 | (0.018) | 3.244 |
| 23 Gulf | 2,297,504,604 | 93.2 | 0.027897 | 7,953,410 | 221,876 | 3,170,775,022 | 0.073 | 3.335 |
| 24 Hamilton | 1,062,504,434 | 98.8 | (0.030364) | 3,678,135 | (111,683) | 1,175,488,129 | (0.099) | 3.163 |
| 25 Hardee | 1,980,572,341 | 96.7 | (0.009307) | 6,856,266 | (63,811) | 2,228,976,440 | (0.030) | 3.232 |
| 26 Hendry | 2,927,344,418 | 99.2 | (0.034274) | 10,133,764 | (347,325) | 3,732,859,455 | (0.097) | 3.165 |
| 27 Hernando | 12,325,775,216 | 95.3 | 0.005247 | 42,668,876 | 223,884 | 15,480,087,369 | 0.015 | 3.277 |
| 28 Highlands | 6,185,523,853 | 94.5 | 0.013757 | 21,412,799 | 294,576 | 7,441,492,775 | 0.041 | 3.303 |
| 29 Hillsborough | 132,466,639,274 | 96.8 | (0.010331) | 458,567,713 | (4,737,463) | 158,177,834,006 | (0.031) | 3.231 |
| 30 Holmes | 564,232,590 | 96.6 | (0.008282) | 1,953,238 | (16,177) | 617,265,857 | (0.027) | 3.235 |
| 31 Indian River | 21,931,594,268 | 96.6 | (0.008282) | 75,921,916 | (628,785) | 25,807,424,289 | (0.025) | 3.237 |
| 32 Jackson | 1,897,616,261 | 96.2 | (0.004158) | 6,569,092 | (27,314) | 2,133,895,780 | (0.013) | 3.249 |
| 33 Jefferson | 779,304,741 | 98.3 | (0.025432) | 2,697,766 | (68,610) | 887,531,843 | (0.081) | 3.181 |
| 34 Lafayette | 319,411,913 | 98.2 | (0.024440) | 1,105,727 | (27,024) | 353,875,324 | (0.080) | 3.182 |
| 35 Lake | 29,437,846,012 | 96.3 | (0.005192) | 101,906,758 | (529,100) | 34,502,714,714 | (0.016) | 3.246 |
| 36 Lee | 104,783,192,492 | 94.4 | 0.014831 | 362,734,264 | 5,379,712 | 133,918,480,158 | 0.042 | 3.304 |
| 37 Leon | 20,984,168,466 | 97.3 | (0.015416) | 72,642,155 | (1,119,851) | 23,067,793,019 | (0.051) | 3.211 |
| 38 Levy | 2,534,572,204 | 96.9 | (0.011352) | 8,774,081 | (99,603) | 2,959,330,005 | (0.035) | 3.227 |
| 39 Liberty | 333,010,674 | 101.6 | (0.057087) | 1,152,803 | (65,810) | 357,567,161 | (0.192) | 3.070 |
| 40 Madison | 868,640,178 | 97.6 | (0.018443) | 3,007,024 | (55,459) | 1,030,295,420 | (0.056) | 3.206 |
| 41 Manatee | 47,561,332,473 | 95.4 | 0.004193 | 164,645,918 | 690,360 | 59,967,982,716 | 0.012 | 3.274 |
| 42 Marion | 24,621,207,526 | 96.2 | (0.004158) | 85,232,711 | (354,398) | 29,733,959,233 | (0.012) | 3.250 |
| 43 Martin | 26,662,980,446 | 96.6 | (0.008282) | 92,300,839 | (764,436) | 30,981,681,180 | (0.026) | 3.236 |
| 44 Monroe | 34,206,781,366 | 93.3 | 0.026795 | 118,415,667 | 3,172,948 | 44,572,134,368 | 0.074 | 3.336 |
| 45 Nassau | 12,037,222,805 | 96.1 | (0.003122) | 41,669,976 | (130,094) | 14,295,655,605 | (0.009) | 3.253 |
| 46 Okaloosa | 22,582,918,750 | 93.7 | 0.022412 | 78,176,645 | 1,752,095 | 26,975,969,801 | 0.068 | 3.330 |
| 47 Okeechobee | 3,566,383,369 | 97.0 | (0.012371) | 12,345,963 | (152,732) | 4,033,396,569 | (0.039) | 3.223 |
| 48 Orange | 172,054,493,169 | 97.7 | (0.019447) | 595,611,362 | (11,582,854) | 202,549,692,019 | (0.060) | 3.202 |
| 49 Osceola | 36,507,101,648 | 95.8 | 0.000000 | 126,378,824 | 0 | 44,263,539,646 | 0.000 | 3.262 |
| 50 Palm Beach | 234,880,832,408 | 95.7 | 0.001045 | 813,101,070 | 849,691 | 287,272,655,931 | 0.003 | 3.265 |
| 51 Pasco | 39,210,563,613 | 95.6 | 0.002092 | 135,737,561 | 283,963 | 46,639,634,677 | 0.006 | 3.268 |
| 52 Pinellas | 106,042,089,211 | 97.3 | (0.015416) | 367,092,263 | (5,659,094) | 125,121,263,640 | (0.047) | 3.215 |
| 53 Polk | 48,706,408,048 | 95.5 | 0.003141 | 168,609,895 | 529,604 | 59,797,479,953 | 0.009 | 3.271 |
| 54 Putnam | 5,226,110,046 | 97.3 | (0.015416) | 18,091,539 | (278,899) | 6,182,576,819 | (0.047) | 3.215 |
| 55 St. Johns | 37,077,961,902 | 96.7 | (0.009307) | 128,355,005 | (1,194,600) | 45,659,707,648 | (0.027) | 3.235 |
| 56 St. Lucie | 28,976,198,885 | 97.0 | (0.012371) | 100,308,646 | (1,240,918) | 36,335,518,040 | (0.036) | 3.226 |
| 57 Santa Rosa | 13,725,721,786 | 94.6 | 0.012685 | 47,515,155 | 602,730 | 16,413,433,562 | 0.038 | 3.300 |
| 58 Sarasota | 74,590,082,549 | 94.3 | 0.015907 | 258,212,964 | 4,107,394 | 94,765,866,616 | 0.045 | 3.307 |
| 59 Seminole | 43,198,579,162 | 97.5 | (0.017436) | 149,543,113 | (2,607,434) | 49,871,451,145 | (0.054) | 3.208 |
| 60 Sumter | 16,621,377,521 | 95.8 | 0.000000 | 57,539,220 | 0 | 19,829,214,333 | 0.000 | 3.262 |
| 61 Suwannee | 2,184,384,494 | 93.5 | 0.024599 | 7,561,815 | 186,013 | 2,547,621,615 | 0.076 | 3.338 |
| 62 Taylor | 1,783,079,392 | 98.1 | (0.023445) | 6,172,593 | (144,716) | 1,960,659,389 | (0.077) | 3.185 |
| 63 Union | 309,339,491 | 94.2 | 0.016985 | 1,070,859 | 18,189 | 360,990,536 | 0.052 | 3.314 |
| 64 Volusia | 47,552,413,610 | 96.8 | (0.010331) | 164,615,043 | (1,700,638) | 56,003,169,364 | (0.032) | 3.230 |
| 65 Wakulla | 1,724,421,599 | 94.5 | 0.013757 | 5,969,534 | 82,123 | 2,063,726,982 | 0.041 | 3.303 |
| 66 Walton | 27,089,595,978 | 92.3 | 0.037920 | 93,777,680 | 3,556,050 | 38,464,644,884 | 0.096 | 3.358 |
| 67 Washington | 1,106,044,630 | 93.8 | 0.021322 | 3,828,861 | 81,639 | 1,266,012,959 | 0.067 | 3.329 |
| 69 FAMU Lab School | 0 | 0.0 | 0.000000 | 0 | 0 | 0 | 0.000 | 0.000 |
| 70 FAU - Palm Beach | 0 | 0.0 | 0.000000 | 0 | 0 | 0 | 0.000 | 0.000 |
| 71 FAU - St. Lucie | 0 | 0.0 | 0.000000 | 0 | 0 | 0 | 0.000 | 0.000 |
| 72 FSU Lab - Broward | 0 | 0.0 | 0.000000 | 0 | 0 | 0 | 0.000 | 0.000 |
| 73 FSU Lab - Leon | 0 | 0.0 | 0.000000 | 0 | 0 | 0 | 0.000 | 0.000 |
| 74 UF Lab School | 0 | 0.0 | 0.000000 | 0 | 0 | 0 | 0.000 | 0.000 |
| 75 Virtual School | 0 | 0.0 | 0.000000 | 0 | 0 | 0 | 0.000 | 0.000 |
| State | 2,443,188,085,001 | 95.8 | | 8,457,730,786 | (1,563,291) | 2,933,437,989,999 | | 3.262 |

Exhibit 4 - 170

2022-23 FEFP Second Calculation
RLE 90% Adj
7/19/2022

Florida Department of Education

Page 45 of 48

2022-23 FEFP Second Calculation
Required Local Effort, 90% Adjustment, Millage and Total

| District | 2022 School Taxable Value | Unequalized Required Local Effort | Gross State & Local FEFP | 90% Gross State & Local FEFP | Unequalized RLE Amount Above 90% FEFP | Equalized or Average Millage | Less: Millage to 90% | 2021-22 Adjusted RLE Millage | 2022-23 Total Required Local Effort |
|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- |
| 1 Alachua | 22,665,241,640 | 69,997,519 | 196,067,701 | 176,460,931 | 0 | 3.217 | 0.000 | 3.217 | 69,997,519 |
| 2 Baker | 1,462,036,875 | 4,534,887 | 34,321,698 | 30,889,528 | 0 | 3.231 | 0.000 | 3.231 | 4,534,887 |
| 3 Bay | 25,483,138,186 | 79,654,174 | 174,016,082 | 156,614,474 | 0 | 3.256 | 0.000 | 3.256 | 79,654,174 |
| 4 Bradford | 1,323,889,410 | 4,163,579 | 21,389,918 | 19,250,926 | 0 | 3.276 | 0.000 | 3.276 | 4,163,579 |
| 5 Brevard | 62,604,819,089 | 195,146,734 | 493,294,851 | 443,965,366 | 0 | 3.247 | 0.000 | 3.247 | 195,146,734 |
| 6 Broward | 267,545,856,370 | 815,222,926 | 1,696,960,369 | 1,527,264,332 | 0 | 3.174 | 0.000 | 3.174 | 815,222,926 |
| 7 Calhoun | 537,628,257 | 1,722,303 | 16,016,510 | 14,414,859 | 0 | 3.337 | 0.000 | 3.337 | 1,722,303 |
| 8 Charlotte | 28,460,112,934 | 90,270,925 | 107,548,026 | 96,793,223 | 0 | 3.304 | 0.000 | 3.304 | 90,270,925 |
| 9 Citrus | 13,954,936,486 | 43,659,972 | 102,721,553 | 92,449,398 | 0 | 3.259 | 0.000 | 3.259 | 43,659,972 |
| 10 Clay | 16,555,465,982 | 50,286,235 | 265,796,500 | 239,216,850 | 0 | 3.164 | 0.000 | 3.164 | 50,286,235 |
| 11 Collier | 142,000,430,001 | 442,359,740 | 334,692,239 | 301,223,015 | 141,136,725 | 3.245 | 1.035 | 2.210 | 301,268,112 |
| 12 Columbia | 3,966,749,246 | 12,562,854 | 70,437,126 | 63,393,413 | 0 | 3.299 | 0.000 | 3.299 | 12,562,854 |
| 13 Dade | 428,837,004,339 | 1,381,198,224 | 2,255,838,318 | 2,030,254,486 | 0 | 3.355 | 0.000 | 3.355 | 1,381,198,224 |
| 14 DeSoto | 2,551,056,890 | 7,873,582 | 31,602,649 | 28,442,384 | 0 | 3.215 | 0.000 | 3.215 | 7,873,582 |
| 15 Dixie | 731,822,835 | 2,273,452 | 15,757,155 | 14,181,440 | 0 | 3.236 | 0.000 | 3.236 | 2,273,452 |
| 16 Duval | 99,713,912,599 | 309,767,252 | 884,381,949 | 795,943,754 | 0 | 3.236 | 0.000 | 3.236 | 309,767,252 |
| 17 Escambia | 27,522,536,974 | 87,455,613 | 257,846,681 | 232,062,013 | 0 | 3.310 | 0.000 | 3.310 | 87,455,613 |
| 18 Flagler | 15,099,151,267 | 47,805,121 | 86,659,872 | 77,993,885 | 0 | 3.298 | 0.000 | 3.298 | 47,805,121 |
| 19 Franklin | 3,143,588,897 | 9,871,372 | 7,574,280 | 6,816,852 | 3,054,520 | 3.271 | 1.012 | 2.259 | 6,817,313 |
| 20 Gadsden | 2,086,324,185 | 6,493,308 | 32,526,359 | 29,273,723 | 0 | 3.242 | 0.000 | 3.242 | 6,493,308 |
| 21 Gilchrist | 1,171,423,200 | 3,649,218 | 21,797,009 | 19,617,389 | 0 | 3.245 | 0.000 | 3.245 | 3,649,218 |
| 22 Glades | 1,047,538,341 | 3,262,286 | 12,699,979 | 11,429,981 | 0 | 3.244 | 0.000 | 3.244 | 3,262,286 |
| 23 Gulf | 3,170,775,022 | 10,151,553 | 12,386,153 | 11,147,538 | 0 | 3.335 | 0.000 | 3.335 | 10,151,553 |
| 24 Hamilton | 1,175,488,129 | 3,569,346 | 11,768,416 | 10,591,574 | 0 | 3.163 | 0.000 | 3.163 | 3,569,346 |
| 25 Hardee | 2,228,976,440 | 6,915,890 | 33,302,468 | 29,972,221 | 0 | 3.232 | 0.000 | 3.232 | 6,915,890 |
| 26 Hendry | 3,732,859,455 | 11,341,920 | 91,243,954 | 82,119,559 | 0 | 3.165 | 0.000 | 3.165 | 11,341,920 |
| 27 Hernando | 15,480,087,369 | 48,699,116 | 171,592,044 | 154,432,840 | 0 | 3.277 | 0.000 | 3.277 | 48,699,116 |
| 28 Highlands | 7,441,492,775 | 23,596,081 | 84,286,370 | 75,857,733 | 0 | 3.303 | 0.000 | 3.303 | 23,596,081 |
| 29 Hillsborough | 158,177,834,006 | 490,629,678 | 1,524,168,463 | 1,371,751,617 | 0 | 3.231 | 0.000 | 3.231 | 490,629,678 |
| 30 Holmes | 617,265,857 | 1,916,981 | 23,476,411 | 21,128,770 | 0 | 3.235 | 0.000 | 3.235 | 1,916,981 |
| 31 Indian River | 25,807,424,289 | 80,197,087 | 108,793,654 | 97,914,289 | 0 | 3.237 | 0.000 | 3.237 | 80,197,087 |
| 32 Jackson | 2,133,895,780 | 6,655,706 | 41,798,730 | 37,618,857 | 0 | 3.249 | 0.000 | 3.249 | 6,655,706 |
| 33 Jefferson | 887,531,843 | 2,710,309 | 6,374,476 | 5,737,028 | 0 | 3.181 | 0.000 | 3.181 | 2,710,309 |
| 34 Lafayette | 353,875,324 | 1,080,990 | 8,912,597 | 8,021,337 | 0 | 3.182 | 0.000 | 3.182 | 1,080,990 |
| 35 Lake | 34,502,714,714 | 107,515,979 | 314,322,143 | 282,889,929 | 0 | 3.246 | 0.000 | 3.246 | 107,515,979 |
| 36 Lee | 133,918,480,158 | 424,767,992 | 657,169,980 | 591,452,982 | 0 | 3.304 | 0.000 | 3.304 | 424,767,992 |
| 37 Leon | 23,067,793,019 | 71,107,856 | 223,646,821 | 201,282,139 | 0 | 3.211 | 0.000 | 3.211 | 71,107,856 |
| 38 Levy | 2,959,330,005 | 9,167,768 | 41,213,557 | 37,092,201 | 0 | 3.227 | 0.000 | 3.227 | 9,167,768 |
| 39 Liberty | 357,567,161 | 1,053,822 | 10,277,184 | 9,249,466 | 0 | 3.070 | 0.000 | 3.070 | 1,053,822 |
| 40 Madison | 1,030,295,420 | 3,171,002 | 17,168,662 | 15,451,796 | 0 | 3.206 | 0.000 | 3.206 | 3,171,002 |
| 41 Manatee | 59,967,982,716 | 188,481,768 | 327,379,040 | 294,641,136 | 0 | 3.274 | 0.000 | 3.274 | 188,481,768 |
| 42 Marion | 29,733,959,233 | 92,769,953 | 298,069,593 | 268,262,634 | 0 | 3.250 | 0.000 | 3.250 | 92,769,953 |
| 43 Martin | 30,981,681,180 | 96,246,451 | 124,963,540 | 112,467,186 | 0 | 3.236 | 0.000 | 3.236 | 96,246,451 |
| 44 Monroe | 44,572,134,368 | 142,744,935 | 59,363,382 | 53,427,044 | 89,317,891 | 3.336 | 2.087 | 1.249 | 53,443,772 |
| 45 Nassau | 14,295,655,605 | 44,643,617 | 84,878,160 | 76,390,344 | 0 | 3.253 | 0.000 | 3.253 | 44,643,617 |
| 46 Okaloosa | 26,975,969,801 | 86,236,780 | 221,803,684 | 199,623,316 | 0 | 3.330 | 0.000 | 3.330 | 86,236,780 |
| 47 Okeechobee | 4,033,396,569 | 12,479,652 | 44,564,941 | 40,108,447 | 0 | 3.223 | 0.000 | 3.223 | 12,479,652 |
| 48 Orange | 202,549,692,019 | 622,621,549 | 1,390,188,494 | 1,251,169,645 | 0 | 3.202 | 0.000 | 3.202 | 622,621,549 |
| 49 Osceola | 44,263,539,646 | 138,612,160 | 518,168,291 | 466,351,462 | 0 | 3.262 | 0.000 | 3.262 | 138,612,160 |
| 50 Palm Beach | 287,272,655,931 | 900,427,413 | 1,295,087,595 | 1,165,578,836 | 0 | 3.265 | 0.000 | 3.265 | 900,427,413 |
| 51 Pasco | 46,639,634,677 | 146,321,593 | 577,253,996 | 519,528,596 | 0 | 3.268 | 0.000 | 3.268 | 146,321,593 |
| 52 Pinellas | 125,121,263,640 | 386,174,268 | 619,209,985 | 557,288,987 | 0 | 3.215 | 0.000 | 3.215 | 386,174,268 |
| 53 Polk | 59,797,479,953 | 187,773,655 | 773,274,305 | 695,946,875 | 0 | 3.271 | 0.000 | 3.271 | 187,773,655 |
| 54 Putnam | 6,182,576,819 | 19,081,905 | 70,130,060 | 63,117,054 | 0 | 3.215 | 0.000 | 3.215 | 19,081,905 |
| 55 St. Johns | 45,659,707,648 | 141,800,788 | 327,008,885 | 294,307,997 | 0 | 3.235 | 0.000 | 3.235 | 141,800,788 |
| 56 St. Lucie | 36,335,518,040 | 112,529,646 | 305,255,678 | 274,730,110 | 0 | 3.226 | 0.000 | 3.226 | 112,529,646 |
| 57 Santa Rosa | 16,413,433,562 | 51,997,758 | 208,434,333 | 187,590,900 | 0 | 3.300 | 0.000 | 3.300 | 51,997,758 |
| 58 Sarasota | 94,765,866,616 | 300,855,092 | 305,118,539 | 274,606,685 | 26,248,407 | 3.307 | 0.289 | 3.018 | 274,563,250 |
| 59 Seminole | 49,871,451,145 | 153,588,111 | 454,833,874 | 409,350,487 | 0 | 3.208 | 0.000 | 3.208 | 153,588,111 |
| 60 Sumter | 19,829,214,333 | 62,095,581 | 56,849,941 | 51,164,947 | 10,930,634 | 3.262 | 0.574 | 2.688 | 51,168,891 |
| 61 Suwannee | 2,547,621,615 | 8,163,803 | 41,673,556 | 37,506,200 | 0 | 3.338 | 0.000 | 3.338 | 8,163,803 |
| 62 Taylor | 1,960,659,389 | 5,994,912 | 18,779,665 | 16,901,699 | 0 | 3.185 | 0.000 | 3.185 | 5,994,912 |
| 63 Union | 360,990,536 | 1,148,470 | 17,003,764 | 15,303,388 | 0 | 3.314 | 0.000 | 3.314 | 1,148,470 |
| 64 Volusia | 56,003,169,364 | 173,654,628 | 418,095,897 | 376,286,307 | 0 | 3.230 | 0.000 | 3.230 | 173,654,628 |
| 65 Wakulla | 2,063,726,982 | 6,543,831 | 35,396,529 | 31,856,876 | 0 | 3.303 | 0.000 | 3.303 | 6,543,831 |
| 66 Walton | 38,464,644,884 | 123,997,706 | 71,535,593 | 64,382,034 | 59,615,672 | 3.358 | 1.614 | 1.744 | 64,399,047 |
| 67 Washington | 1,266,012,959 | 4,045,975 | 24,971,835 | 22,474,652 | 0 | 3.329 | 0.000 | 3.329 | 4,045,975 |
| 69 FAMU Lab School | 0 | 0 | 4,955,221 | 4,459,699 | 0 | 0.000 | 0.000 | 0.000 | 0 |
| 70 FAU - Palm Beach | 0 | 0 | 10,140,371 | 9,126,334 | 0 | 0.000 | 0.000 | 0.000 | 0 |
| 71 FAU - St. Lucie | 0 | 0 | 9,960,741 | 8,964,667 | 0 | 0.000 | 0.000 | 0.000 | 0 |
| 72 FSU Lab - Broward | 0 | 0 | 5,787,815 | 5,209,034 | 0 | 0.000 | 0.000 | 0.000 | 0 |
| 73 FSU Lab - Leon | 0 | 0 | 12,935,549 | 11,641,994 | 0 | 0.000 | 0.000 | 0.000 | 0 |
| 74 UF Lab School | 0 | 0 | 9,506,713 | 8,556,042 | 0 | 0.000 | 0.000 | 0.000 | 0 |
| 75 Virtual School | 0 | 0 | 301,855,762 | 271,670,186 | 0 | 0.000 | 0.000 | 0.000 | 0 |
| | | | | | | | | | |
| State | 2,933,437,989,999 | 9,184,512,352 | 19,546,284,324 | 17,591,655,898 | 330,303,849 | | | 3.262 | 8,854,248,311 |

Exhibit 4 - 171

2022-23 FEFP Second Calculation
Required Local Effort Taxes

| District | 2022-23 School Taxable Value | Equalized Required Local Effort Millage Rate | Total Required Local Effort Taxes |
|---|---|---|---|
| | -1- | -2- | -3- |
| 1 Alachua | 22,665,241,640 | 3.217 | 69,997,519 |
| 2 Baker | 1,462,036,875 | 3.231 | 4,534,887 |
| 3 Bay | 25,483,138,186 | 3.256 | 79,654,174 |
| 4 Bradford | 1,323,889,410 | 3.276 | 4,163,579 |
| 5 Brevard | 62,604,819,089 | 3.247 | 195,146,734 |
| 6 Broward | 267,545,856,370 | 3.174 | 815,222,926 |
| 7 Calhoun | 537,628,257 | 3.337 | 1,722,303 |
| 8 Charlotte | 28,460,112,934 | 3.304 | 90,270,925 |
| 9 Citrus | 13,954,936,486 | 3.259 | 43,659,972 |
| 10 Clay | 16,555,465,982 | 3.164 | 50,286,235 |
| 11 Collier | 142,000,430,001 | 2.210 | 301,268,112 |
| 12 Columbia | 3,966,749,246 | 3.299 | 12,562,854 |
| 13 Dade | 428,837,004,339 | 3.355 | 1,381,198,224 |
| 14 DeSoto | 2,551,056,890 | 3.215 | 7,873,582 |
| 15 Dixie | 731,822,835 | 3.236 | 2,273,452 |
| 16 Duval | 99,713,912,599 | 3.236 | 309,767,252 |
| 17 Escambia | 27,522,536,974 | 3.310 | 87,455,613 |
| 18 Flagler | 15,099,151,267 | 3.298 | 47,805,121 |
| 19 Franklin | 3,143,588,897 | 2.259 | 6,817,313 |
| 20 Gadsden | 2,086,324,185 | 3.242 | 6,493,308 |
| 21 Gilchrist | 1,171,423,200 | 3.245 | 3,649,218 |
| 22 Glades | 1,047,538,341 | 3.244 | 3,262,286 |
| 23 Gulf | 3,170,775,022 | 3.335 | 10,151,553 |
| 24 Hamilton | 1,175,488,129 | 3.163 | 3,569,346 |
| 25 Hardee | 2,228,976,440 | 3.232 | 6,915,890 |
| 26 Hendry | 3,732,859,455 | 3.165 | 11,341,920 |
| 27 Hernando | 15,480,087,369 | 3.277 | 48,699,116 |
| 28 Highlands | 7,441,492,775 | 3.303 | 23,596,081 |
| 29 Hillsborough | 158,177,834,006 | 3.231 | 490,629,678 |
| 30 Holmes | 617,265,857 | 3.235 | 1,916,981 |
| 31 Indian River | 25,807,424,289 | 3.237 | 80,197,087 |
| 32 Jackson | 2,133,895,780 | 3.249 | 6,655,706 |
| 33 Jefferson | 887,531,843 | 3.181 | 2,710,309 |
| 34 Lafayette | 353,875,324 | 3.182 | 1,080,990 |
| 35 Lake | 34,502,714,714 | 3.246 | 107,515,979 |
| 36 Lee | 133,918,480,158 | 3.304 | 424,767,992 |
| 37 Leon | 23,067,793,019 | 3.211 | 71,107,856 |
| 38 Levy | 2,959,330,005 | 3.227 | 9,167,768 |
| 39 Liberty | 357,567,161 | 3.070 | 1,053,822 |
| 40 Madison | 1,030,295,420 | 3.206 | 3,171,002 |
| 41 Manatee | 59,967,982,716 | 3.274 | 188,481,768 |
| 42 Marion | 29,733,959,233 | 3.250 | 92,769,953 |
| 43 Martin | 30,981,681,180 | 3.236 | 96,246,451 |
| 44 Monroe | 44,572,134,368 | 1.249 | 53,443,772 |
| 45 Nassau | 14,295,655,605 | 3.253 | 44,643,617 |
| 46 Okaloosa | 26,975,969,801 | 3.330 | 86,236,780 |
| 47 Okeechobee | 4,033,396,569 | 3.223 | 12,479,652 |
| 48 Orange | 202,549,692,019 | 3.202 | 622,621,549 |
| 49 Osceola | 44,263,539,646 | 3.262 | 138,612,160 |
| 50 Palm Beach | 287,272,655,931 | 3.265 | 900,427,413 |
| 51 Pasco | 46,639,634,677 | 3.268 | 146,321,593 |
| 52 Pinellas | 125,121,263,640 | 3.215 | 386,174,268 |
| 53 Polk | 59,797,479,953 | 3.271 | 187,773,655 |
| 54 Putnam | 6,182,576,819 | 3.215 | 19,081,905 |
| 55 St. Johns | 45,659,707,648 | 3.235 | 141,800,788 |
| 56 St. Lucie | 36,335,518,040 | 3.226 | 112,529,646 |
| 57 Santa Rosa | 16,413,433,562 | 3.300 | 51,997,758 |
| 58 Sarasota | 94,765,866,616 | 3.018 | 274,563,250 |
| 59 Seminole | 49,871,451,145 | 3.208 | 153,588,111 |
| 60 Sumter | 19,829,214,333 | 2.688 | 51,168,891 |
| 61 Suwannee | 2,547,621,615 | 3.338 | 8,163,803 |
| 62 Taylor | 1,960,659,389 | 3.185 | 5,994,912 |
| 63 Union | 360,990,536 | 3.314 | 1,148,470 |
| 64 Volusia | 56,003,169,364 | 3.230 | 173,654,628 |
| 65 Wakulla | 2,063,726,982 | 3.303 | 6,543,831 |
| 66 Walton | 38,464,644,884 | 1.744 | 64,399,047 |
| 67 Washington | 1,266,012,959 | 3.329 | 4,045,975 |
| 69 FAMU Lab School | 0 | 0.000 | 0 |
| 70 FAU - Palm Beach | 0 | 0.000 | 0 |
| 71 FAU - St. Lucie | 0 | 0.000 | 0 |
| 72 FSU Lab - Broward | 0 | 0.000 | 0 |
| 73 FSU Lab - Leon | 0 | 0.000 | 0 |
| 74 UF Lab School | 0 | 0.000 | 0 |
| 75 Virtual School | 0 | 0.000 | 0 |
| State | 2,933,437,989,999 | 3.262 | 8,854,248,311 |

Exhibit 4 - 172

Florida Department of Education

2022-23 FEFP Second Calculation
Millage Rates

| District | Required Local Effort Mills | 0.748 Actual Discretionary Millage | Total Actual FEFP Millage |
|---|---|---|---|
| | -1- | -2- | -3- |
| 1 Alachua | 3.217 | 0.748 | 3.965 |
| 2 Baker | 3.231 | 0.748 | 3.979 |
| 3 Bay | 3.256 | 0.748 | 4.004 |
| 4 Bradford | 3.276 | 0.748 | 4.024 |
| 5 Brevard | 3.247 | 0.748 | 3.995 |
| 6 Broward | 3.174 | 0.748 | 3.922 |
| 7 Calhoun | 3.337 | 0.748 | 4.085 |
| 8 Charlotte | 3.304 | 0.748 | 4.052 |
| 9 Citrus | 3.259 | 0.748 | 4.007 |
| 10 Clay | 3.164 | 0.748 | 3.912 |
| 11 Collier | 2.210 | 0.748 | 2.958 |
| 12 Columbia | 3.299 | 0.748 | 4.047 |
| 13 Dade | 3.355 | 0.748 | 4.103 |
| 14 DeSoto | 3.215 | 0.748 | 3.963 |
| 15 Dixie | 3.236 | 0.748 | 3.984 |
| 16 Duval | 3.236 | 0.748 | 3.984 |
| 17 Escambia | 3.310 | 0.748 | 4.058 |
| 18 Flagler | 3.298 | 0.748 | 4.046 |
| 19 Franklin | 2.259 | 0.748 | 3.007 |
| 20 Gadsden | 3.242 | 0.748 | 3.990 |
| 21 Gilchrist | 3.245 | 0.748 | 3.993 |
| 22 Glades | 3.244 | 0.748 | 3.992 |
| 23 Gulf | 3.335 | 0.748 | 4.083 |
| 24 Hamilton | 3.163 | 0.748 | 3.911 |
| 25 Hardee | 3.232 | 0.748 | 3.980 |
| 26 Hendry | 3.165 | 0.748 | 3.913 |
| 27 Hernando | 3.277 | 0.748 | 4.025 |
| 28 Highlands | 3.303 | 0.748 | 4.051 |
| 29 Hillsborough | 3.231 | 0.748 | 3.979 |
| 30 Holmes | 3.235 | 0.748 | 3.983 |
| 31 Indian River | 3.237 | 0.748 | 3.985 |
| 32 Jackson | 3.249 | 0.748 | 3.997 |
| 33 Jefferson | 3.181 | 0.748 | 3.929 |
| 34 Lafayette | 3.182 | 0.748 | 3.930 |
| 35 Lake | 3.246 | 0.748 | 3.994 |
| 36 Lee | 3.304 | 0.748 | 4.052 |
| 37 Leon | 3.211 | 0.748 | 3.959 |
| 38 Levy | 3.227 | 0.748 | 3.975 |
| 39 Liberty | 3.070 | 0.748 | 3.818 |
| 40 Madison | 3.206 | 0.748 | 3.954 |
| 41 Manatee | 3.274 | 0.748 | 4.022 |
| 42 Marion | 3.250 | 0.748 | 3.998 |
| 43 Martin | 3.236 | 0.748 | 3.984 |
| 44 Monroe | 1.249 | 0.748 | 1.997 |
| 45 Nassau | 3.253 | 0.748 | 4.001 |
| 46 Okaloosa | 3.330 | 0.748 | 4.078 |
| 47 Okeechobee | 3.223 | 0.748 | 3.971 |
| 48 Orange | 3.202 | 0.748 | 3.950 |
| 49 Osceola | 3.262 | 0.748 | 4.010 |
| 50 Palm Beach | 3.265 | 0.748 | 4.013 |
| 51 Pasco | 3.268 | 0.748 | 4.016 |
| 52 Pinellas | 3.215 | 0.748 | 3.963 |
| 53 Polk | 3.271 | 0.748 | 4.019 |
| 54 Putnam | 3.215 | 0.748 | 3.963 |
| 55 St. Johns | 3.235 | 0.748 | 3.983 |
| 56 St. Lucie | 3.226 | 0.748 | 3.974 |
| 57 Santa Rosa | 3.300 | 0.748 | 4.048 |
| 58 Sarasota | 3.018 | 0.748 | 3.766 |
| 59 Seminole | 3.208 | 0.748 | 3.956 |
| 60 Sumter | 2.688 | 0.748 | 3.436 |
| 61 Suwannee | 3.338 | 0.748 | 4.086 |
| 62 Taylor | 3.185 | 0.748 | 3.933 |
| 63 Union | 3.314 | 0.748 | 4.062 |
| 64 Volusia | 3.230 | 0.748 | 3.978 |
| 65 Wakulla | 3.303 | 0.748 | 4.051 |
| 66 Walton | 1.744 | 0.748 | 2.492 |
| 67 Washington | 3.329 | 0.748 | 4.077 |
| 69 FAMU Lab School | 0.000 | 0.000 | 0.000 |
| 70 FAU - Palm Beach | 0.000 | 0.000 | 0.000 |
| 71 FAU - St. Lucie | 0.000 | 0.000 | 0.000 |
| 72 FSU Lab - Broward | 0.000 | 0.000 | 0.000 |
| 73 FSU Lab - Leon | 0.000 | 0.000 | 0.000 |
| 74 UF Lab School | 0.000 | 0.000 | 0.000 |
| 75 Virtual School | 0.000 | 0.000 | 0.000 |
| State | 3.262 | 0.748 | 4.010 |

Exhibit 4 - 173

2022-23 FEFP Second Calculation
Local Effort Taxes
7/19/2022

Florida Department of Education

Page 48 of 48

2022-23 FEFP Second Calculation
Local Effort Taxes

| | District | 2022 School Taxable Value -1- | Total Required Local Effort Taxes -2- | 0.748 Actual Discretionary Local Effort -3- | Total Local Effort Taxes -4- |
|---|---|---|---|---|---|
| 1 | Alachua | 22,665,241,640 | 69,997,519 | 16,275,457 | 86,272,976 |
| 2 | Baker | 1,462,036,875 | 4,534,887 | 1,049,859 | 5,584,746 |
| 3 | Bay | 25,483,138,186 | 79,654,174 | 18,298,932 | 97,953,106 |
| 4 | Bradford | 1,323,889,410 | 4,163,579 | 950,659 | 5,114,238 |
| 5 | Brevard | 62,604,819,089 | 195,146,734 | 44,955,268 | 240,102,002 |
| 6 | Broward | 267,545,856,370 | 815,222,926 | 192,119,329 | 1,007,342,255 |
| 7 | Calhoun | 537,628,257 | 1,722,303 | 386,060 | 2,108,363 |
| 8 | Charlotte | 28,460,112,934 | 90,270,925 | 20,436,638 | 110,707,563 |
| 9 | Citrus | 13,954,936,486 | 43,659,972 | 10,020,761 | 53,680,733 |
| 10 | Clay | 16,555,465,982 | 50,286,235 | 11,888,149 | 62,174,384 |
| 11 | Collier | 142,000,430,001 | 301,268,112 | 101,967,669 | 403,235,781 |
| 12 | Columbia | 3,966,749,246 | 12,562,854 | 2,848,443 | 15,411,297 |
| 13 | Dade | 428,837,004,339 | 1,381,198,224 | 307,939,276 | 1,689,137,500 |
| 14 | DeSoto | 2,551,056,890 | 7,873,582 | 1,831,863 | 9,705,445 |
| 15 | Dixie | 731,822,835 | 2,273,452 | 525,507 | 2,798,959 |
| 16 | Duval | 99,713,912,599 | 309,767,252 | 71,602,566 | 381,369,818 |
| 17 | Escambia | 27,522,536,974 | 87,455,613 | 19,763,383 | 107,218,996 |
| 18 | Flagler | 15,099,151,267 | 47,805,121 | 10,842,399 | 58,647,520 |
| 19 | Franklin | 3,143,588,897 | 6,817,313 | 2,257,348 | 9,074,661 |
| 20 | Gadsden | 2,086,324,185 | 6,493,308 | 1,498,148 | 7,991,456 |
| 21 | Gilchrist | 1,171,423,200 | 3,649,218 | 841,176 | 4,490,394 |
| 22 | Glades | 1,047,538,341 | 3,262,286 | 752,216 | 4,014,502 |
| 23 | Gulf | 3,170,775,022 | 10,151,553 | 2,276,870 | 12,428,423 |
| 24 | Hamilton | 1,175,488,129 | 3,569,346 | 844,095 | 4,413,441 |
| 25 | Hardee | 2,228,976,440 | 6,915,890 | 1,600,583 | 8,516,473 |
| 26 | Hendry | 3,732,859,455 | 11,341,920 | 2,680,492 | 14,022,412 |
| 27 | Hernando | 15,480,087,369 | 48,699,116 | 11,115,941 | 59,815,057 |
| 28 | Highlands | 7,441,492,775 | 23,596,081 | 5,343,587 | 28,939,668 |
| 29 | Hillsborough | 158,177,834,006 | 490,629,678 | 113,584,339 | 604,214,017 |
| 30 | Holmes | 617,265,857 | 1,916,981 | 443,246 | 2,360,227 |
| 31 | Indian River | 25,807,424,289 | 80,197,087 | 18,531,795 | 98,728,882 |
| 32 | Jackson | 2,133,895,780 | 6,655,706 | 1,532,308 | 8,188,014 |
| 33 | Jefferson | 887,531,843 | 2,710,309 | 637,319 | 3,347,628 |
| 34 | Lafayette | 353,875,324 | 1,080,990 | 254,111 | 1,335,101 |
| 35 | Lake | 34,502,714,714 | 107,515,979 | 24,775,709 | 132,291,688 |
| 36 | Lee | 133,918,480,158 | 424,767,992 | 96,164,182 | 520,932,174 |
| 37 | Leon | 23,067,793,019 | 71,107,856 | 16,564,521 | 87,672,377 |
| 38 | Levy | 2,959,330,005 | 9,167,768 | 2,125,036 | 11,292,804 |
| 39 | Liberty | 357,567,161 | 1,053,822 | 256,762 | 1,310,584 |
| 40 | Madison | 1,030,295,420 | 3,171,002 | 739,835 | 3,910,837 |
| 41 | Manatee | 59,967,982,716 | 188,481,768 | 43,061,809 | 231,543,577 |
| 42 | Marion | 29,733,959,233 | 92,769,953 | 21,351,361 | 114,121,314 |
| 43 | Martin | 30,981,681,180 | 96,246,451 | 22,247,326 | 118,493,777 |
| 44 | Monroe | 44,572,134,368 | 53,443,772 | 32,006,358 | 85,450,130 |
| 45 | Nassau | 14,295,655,605 | 44,643,617 | 10,265,424 | 54,909,041 |
| 46 | Okaloosa | 26,975,969,801 | 86,236,780 | 19,370,904 | 105,607,684 |
| 47 | Okeechobee | 4,033,396,569 | 12,479,652 | 2,896,301 | 15,375,953 |
| 48 | Orange | 202,549,692,019 | 622,621,549 | 145,446,883 | 768,068,432 |
| 49 | Osceola | 44,263,539,646 | 138,612,160 | 31,784,763 | 170,396,923 |
| 50 | Palm Beach | 287,272,655,931 | 900,427,413 | 206,284,749 | 1,106,712,162 |
| 51 | Pasco | 46,639,634,677 | 146,321,593 | 33,490,989 | 179,812,582 |
| 52 | Pinellas | 125,121,263,640 | 386,174,268 | 89,847,077 | 476,021,345 |
| 53 | Polk | 59,797,479,953 | 187,773,655 | 42,939,374 | 230,713,029 |
| 54 | Putnam | 6,182,576,819 | 19,081,905 | 4,439,585 | 23,521,490 |
| 55 | St. Johns | 45,659,707,648 | 141,800,788 | 32,787,323 | 174,588,111 |
| 56 | St. Lucie | 36,335,518,040 | 112,529,646 | 26,091,809 | 138,621,455 |
| 57 | Santa Rosa | 16,413,433,562 | 51,997,758 | 11,786,158 | 63,783,916 |
| 58 | Sarasota | 94,765,866,616 | 274,563,250 | 68,049,473 | 342,612,723 |
| 59 | Seminole | 49,871,451,145 | 153,588,111 | 35,811,692 | 189,399,803 |
| 60 | Sumter | 19,829,214,333 | 51,168,891 | 14,238,962 | 65,407,853 |
| 61 | Suwannee | 2,547,621,615 | 8,163,803 | 1,829,396 | 9,993,199 |
| 62 | Taylor | 1,960,659,389 | 5,994,912 | 1,407,910 | 7,402,822 |
| 63 | Union | 360,990,536 | 1,148,470 | 259,220 | 1,407,690 |
| 64 | Volusia | 56,003,169,364 | 173,654,628 | 40,214,756 | 213,869,384 |
| 65 | Wakulla | 2,063,726,982 | 6,543,831 | 1,481,921 | 8,025,752 |
| 66 | Walton | 38,464,644,884 | 64,399,047 | 27,620,692 | 92,019,739 |
| 67 | Washington | 1,266,012,959 | 4,045,975 | 909,099 | 4,955,074 |
| 69 | FAMU Lab School | 0 | 0 | 0 | 0 |
| 70 | FAU - Palm Beach | 0 | 0 | 0 | 0 |
| 71 | FAU - St. Lucie | 0 | 0 | 0 | 0 |
| 72 | FSU Lab - Broward | 0 | 0 | 0 | 0 |
| 73 | FSU Lab - Leon | 0 | 0 | 0 | 0 |
| 74 | UF Lab School | 0 | 0 | 0 | 0 |
| 75 | Virtual School | 0 | 0 | 0 | 0 |
| | State | 2,933,437,989,999 | 8,854,248,311 | 2,106,443,151 | 10,960,691,462 |

Exhibit 4 - 174

## Enrollment by Immigrant Status
## 2020-21 and 2021-22, Final Surveys 2, 3, 5

Note: 2021-22 Survey 5 data will not be available until sometime after October 31, 2022.

| Immigrant Status | 2021-22 | | | 2020-21 | | |
|---|---|---|---|---|---|---|
| | Survey 2 | Survey 3 | Survey 5 | Survey 2 | Survey 3 | Survey 5 |
| Immigrant Student | 90,480 | 101,125 | NA* | 84,041 | 83,505 | 95,084 |
| Not An Immigrant Student | 2,742,147 | 2,736,808 | | 2,707,014 | 2,711,980 | 2,902,665 |
| Not Reported | 552 | 420 | | 632 | 206 | 2,829 |
| Total Enrollment | 2,833,179 | 2,838,353 | | 2,791,687 | 2,795,691 | 3,000,578 |

Exhibit 4 - 175